| FIELD NAME | BLOCK #/DESCRIPTION | LEASE DATE | EFFECTIVE DATE | | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|---|
| LEASE # | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Eugene Island 24 | | | | | | | | |
| OCS-G 02893 | EI 24 (current status--BPO of non-consent for work to restore production) | 12/1/1974 | 12/1/1974 | BPO | 0.9989091 | 0.8324242 | ST MARY | COX OIL OFFSHORE, L.L.C. |
| | | | | | | | | |
| | | | | APO | 0.4243459 | 0.3536216 | | |
| | | | | | | | | |
| Eugene Island 64 | | | | | | | | |
| OCS-G 01865 | EI 64--N/2 | 1/1/1969 | 1/1/1969 | | 1.0000000 | 0.8333333 | ST MARY | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| Eugene Island 361 | | | | | | | | |
| OCS-G 03783 | EI 353 (except W/2 W/2 NW/4, 0-5675') | 6/1/1978 | 6/1/1978 | | 1.0000000 | 0.8333333 | ST MARY | COX OIL OFFSHORE, L.L.C. |
| OCS-G 02323 | EI 360 | 2/1/1973 | 2/1/1973 | | 1.0000000 | 0.7708333 | ST MARY | COX OIL OFFSHORE, L.L.C |
| OCS-G 02324 | EI 361 | 2/1/1973 | 2/1/1973 | | 0.8764706 | 0.7303921 | ST MARY | COX OIL OFFSHORE, L.L.C |
| | EI 361--#A-24 Well | 2/1/1973 | 2/1/1973 | BPO | 1.0000000 | 0.8333333 | | |
| | | | | APO | 0.8764706 | 0.7303921 | | |
| OCS-G 02323, 02324 | EI 360, 361--Corridor I & II Wells | 2/1/1973 | 2/1/1973 | | 0.9382500 | 0.7818750 | ST MARY | COX OIL OFFSHORE, L.L.C |
| OCS-G 02323,02324,03783 | EI 353, 360, 361--Corridor III Wells | | | | 0.9691300 | 0.8076083 | ST MARY | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| South Marsh Island 9 | | | | | | | | |
| OCS-G 02316 | SMI 288 | | | | 0.5000000 | 0.4166667 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| South Marsh Island 115 | | | | | | | | |
| OCS-G 08684 | SMI 90 | 7/1/1987 | 7/1/1987 | | 1.0000000 | 0.8333333 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C |
| OCS-G 04109 | SMI 99, surface to 13,577' | 10/1/1979 | 10/1/1979 | | 1.0000000 | 0.8333333 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| South Marsh Island 223 | | | | | | | | |
| OCS 310 | SMI 215, All of block, except W/2 W/2 SW/4 SW/4 from 0-30,000' | 2/7/1936 | 2/7/1936 | | 1.0000000 | 0.8333333 | | COX OIL OFFSHORE, L.L.C.; ENERGY XXI GOM, LLC and EPL OIL & GAS, LLC |
| | SMI 215, W/2 W/2 SW/4 SW/4 from 0-30,000' | | | | 0.4500000 | 0.4208333 | | |
| | SMI 216, All of block, except S/2 S/2 from 0-30,000' | | | | 1.0000000 | 0.8333333 | | |
| | SMI 216, S/2 S/2 from 0-30,000' | | | | 0.4500000 | 0.4208333 | | |
| | SMI 223, All of block below 30,000 | | | | 1.0000000 | 0.8333333 | | |
| | SMI 223--All of block from 0-30,000 | | | | 0.4500000 | 0.4208333 | | |
| | SMI 224--All of block, except W/2 W/2 W/2 W/2 from 0-30,000' | | | | 1.0000000 | 0.8333333 | | |
| | SMI 224--W/2 W/2 W/2 W/2 from 0-30,000' | | | | 0.4500000 | 0.4208333 | | |
| | | | | | | | | |
| South Marsh Island 236 | | | | | | | | |
| OCS-G 04437 | SMI 236 lying West of OCS 0310 Lease, except S/2S/2 lying West of OCS 310 Lease from 9,640'- 11,291' | 11/1/1980 | 11/1/1980 | | 1.0000000 | 0.6226667 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C. |
| OCS 00310 | SMI 236 | 2/7/1936 | 2/7/1936 | | 1.0000000 | 0.8333333 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C. |
| OCS-G 04437, OCS 00310 | SMI 236 Federal Unit | | | | 1.0000000 | 0.7705757 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C. |
| | | | | | | | | |

| FIELD NAME | BLOCK #/DESCRIPTION | LEASE DATE | EFFECTIVE DATE | | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|---|
| Ship Shoal 169 | | | | | | | | |
| OCS-G 00819 | SS 168 | 5/1/1960 | 5/1/1960 | | 1.0000000 | 0.8333333 | TERREBONNE | COX OIL OFFSHORE, L.L.C |
| OCS-G 04231 | SS 181 | 1/1/1980 | 1/1/1980 | | 1.0000000 | 0.8333333 | TERREBONNE | COX OIL OFFSHORE, L.L.C |
| OCS-G 01019 | SS 182--E/2 except C&E Unit | 5/1/1962 | 5/1/1962 | | 1.0000000 | 0.7500000 | TERREBONNE | COX OIL OFFSHORE, L.L.C |
| OCS-G 00821 | SS 183--N/2 except C&E Unit | 5/1/1960 | 5/1/1960 | | 1.0000000 | 0.6944445 | TERREBONNE | COX OIL OFFSHORE, L.L.C |
| | SS 183--N/2 NW4 SW/4 except C&E Unit | | | | 1.0000000 | 0.7291666 | | |
| | SS 183--SE/4, S/2 SW/4, NE/4 SW/4, S/2 NW/4 SW/4, all except C&E Unit | | | | 1.0000000 | 0.6250000 | | |
| OCS-G 01019, 00821 | C&E Unit | | | | 1.0000000 | 0.7239676 | TERREBONNE | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| Vermilion 214 | | | | | | | | |
| OCS-G 02076 | VR 214 | 2/1/1971 | 2/1/1971 | | 1.0000000 | 0.8333333 | VERMILION | COX OIL OFFSHORE, L.L.C. |
| | | | | | | | | |
| Vermilion 245 | | | | | | | | |
| OCS-G 01146 | VR 245 | 4/1/1962 | 4/1/1962 | | 1.0000000 | 0.8333333 | VERMILION | COX OIL OFFSHORE, L.L.C. |
| | | | | | | | | |
| Viesca Knoll 900 (South Pass 62) | | | | | | | | |
| OCS-G 02445 | VK 900 | 2/1/1974 | 2/1/1974 | | 1.0000000 | 0.8333333 | PLAQUEMINES | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| West Cameron 17 | | | | | | | | |
| SL 3839 | WC 17 | 4/11/1962 | 4/11/1962 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| SL 3840 | WC 17 | 4/11/1962 | 4/11/1962 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| SL 3841 | WC 18 | 4/11/1962 | 4/11/1962 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| SL 4418 | WC 18 | 11/12/1964 | 11/12/1964 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| SL F0002 | WC 18 | | | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 01351 | WC 17/48 | 5/1/1964 | 5/1/1964 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 01435 | WC 18/47 | 4/1/1966 | 4/1/1966 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 01438 | WC 48 | 5/1/1966 | 5/1/1966 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 01439 | WC 49 | 5/1/1966 | 5/1/1966 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 04660 | WC 18 | 6/5/1981 | 6/5/1981 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 04661 | WC 17 | 6/5/1981 | 6/5/1981 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| OCS-G 04662 | WC 48 | 6/5/1981 | 6/5/1981 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| West Cameron 55 | | | | | | | | |
| OCS-G 22501 | WC 54 | 7/1/2001 | 7/1/2001 | | 1.0000000 | 0.8333333 | CAMERON | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| West Delta 109 | | | | | | | | |
| OCS-G 02937 | WD 109 | 11/1/1974 | 11/1/1974 | | 1.0000000 | 0.8333333 | PLAQUEMINES | COX OIL OFFSHORE, L.L.C |
| OCS-G 02941 | SP 58, 78 | 12/1/1974 | 12/1/1974 | | 1.0000000 | 0.8333333 | PLAQUEMINES | COX OIL OFFSHORE, L.L.C |
| | | | | | | | | |
| Tiger Shoal | | | | | | | | |
| OCS 00310 | SMI 207-211 | 2/7/1936 | 2/7/1936 | | 1.0000000 | 0.8333333 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C.; ENERGY XXI GOM, LLC and EPL OIL & GAS, LLC |
| | SMI 212--0'-12,200 | | | | 1.0000000 | 0.8333333 | | |
| | SMI 212--12,200'-99,999' (Flatrock) | | | | 1.0000000 | 0.8333333 | | |
| | SMI 213-214 | | | | 1.0000000 | 0.8333333 | | |
| | SMI 215-216--See SMI 223 above | | | | | | | |
| | SMI 217--0'-12,035 | | | | 1.0000000 | 0.8333333 | | |

| FIELD NAME | BLOCK #/DESCRIPTION | LEASE DATE | EFFECTIVE DATE | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| | SMI 217--SE/4 NW/4, E/2 SW/4 NW/4, NW/4 SW/4 NW/4 from 12,035'-15,321' , including 225 & 227 Wells (Hurricane)** | | | 1.0000000 | 0.8032666 | | |
| | SMI 217--SE/4 NW/4, E/2 SW/4 NW/4, NW/4 SW/4 NW/4, 15,321'-99,999' (Hurricane)** | | | 1.0000000 | 0.8092846 | | |
| | SMI 217--W/2SW/4SE/4, SE/4SW/4, S/2NE/4SW/4, NW/4NE/4SW/4, E/2 NW/4SW/4, SW/4SW/4NW/4,except 223 Well, | | | 1.0000000 | 0.8032666 | | |
| | 12,035'-99,999' (Hurricane)** | | | | | | |
| | SMI 217--223 Well (Hurricane) | | | 1.0000000 | 0.8042267 | | |
| | SMI 217--NE/4, N/2NW/4, N/2SE/4, SE/4SE/4, E/2SW/4SE/4, SW/4SW/4, W/2NW/4SW/4, NE/4NE/4SW/4 from 12,035'- | | | 1.0000000 | 0.8092846 | | |
| | 99,999' (Hurricane) | | | | | | |
| | SMI 218--All of Block 0-12,035' and All of Block except E/2E/2E/2 from 12,035'-99,999' | | | 1.0000000 | 0.8333333 | | |
| | SMI 218--E/2E/2E/2 from 12,035'-99,999' (Hurricane) | | | 1.0000000 | 0.8092846 | | |
| | SMI 219-220 | | | 1.0000000 | 0.8333333 | | |
| | SMI 221-0'-12,035' and All of Block except E/2NE/4NE/4 and NE/4SE/4NE/4 from 12,035'- 99,999' | | | 1.0000000 | 0.8333333 | | |
| | SMI 221--E/2NE/4NE/4 and NE/4SE/4NE/4 from 12,035'-99,999' | | | 1.0000000 | 0.8092846 | | |
| | SMI 222--0'-12,035' and All of Block except N/2N/2 and N/2S/2N/2 from 12,035'-99,999' | | | 1.0000000 | 0.8333333 | | |
| | SMI 222--N/2N/2 and N/2S/2N/2 from 12,035'-99,999' (Hurricane) | | | 1.0000000 | 0.8092846 | | |
| | SMI 223-224--See SMI 223 above | | | | | | |
| | SMI 225-229 | | | 1.0000000 | 0.8333333 | | |
| | SMI 230,231,235 from 0'-19,840' | | | 1.0000000 | 0.8333333 | | |
| | SMI 236 (see SMI 236 above) | | | | 0.0000000 | | |
| | SMI 237 | | | 1.0000000 | 0.8333333 | | |
| | SMI 238-239--12,000'-99,999' | | | 1.0000000 | 0.8333333 | | |
| | SMI 240--12,450'-99,999' | | | 1.0000000 | 0.8333333 | | |
| | SMI 241--12,450;-99,999' | | | 0.4000000 | 0.3333333 | | |
| | SMI 242-243, 252-253 | | | 1.0000000 | 0.8333333 | | |
| | **McMoran portion of NRI varies slightly from well to well dependent on completed zone and/or wellbore ORRI's | | | | | | |
| | | | | | | | |
| **May be subject to Assignment of Overriding Royalty Interest from M21K LLC to Energy XXI M21K LLC dated 8/11/2015. | | | | | | | |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR / DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| 1/1/1970 | 1/1/1970 | EI 255 USA OCS-G 01958 | EUGENE ISLAND 259 (CO 25) | 1.00000000 | 0.81433332 | ST MARY | EPL OIL & GAS, LLC |
| 2/1/1971 | 2/1/1971 | EI 257 USA OCS-G 02103 | EUGENE ISLAND 259 (CO 25) | 1.00000000 | 0.83333333 | ST MARY | EPL OIL & GAS, LLC |
| 1/1/1970 | 1/1/1970 | EI 258 USA OCS-G 01959 | EUGENE ISLAND 259 (CO 25) | 1.00000000 | 0.83333333 | ST MARY | EPL OIL & GAS, LLC |
| 6/1/1962 | 6/1/1962 | EI 259 USA OCS 00985 | EUGENE ISLAND 259 (CO 25) | 1.00000000 | 0.83333333 | ST MARY | EPL OIL & GAS, LLC |
| 6/1/2001 | 6/1/2001 | EI 312 USA OCS-G 22679 as to E/2NW/4 and W/2NE/4 from 0 to 9000' | EUGENE ISLAND 312 (CO 25) | 0.40000000 | 0.28320000 | | |
| 11/26/1946 | 11/26/1946 | EI 32 USA OCS 00196--surface to 13,500' MD | EUGENE ISLAND 32 (CO 25) | 0.76300000 | 0.65710000 | ST MARY | EPL OIL & GAS, LLC |
| 11/26/1946 | 11/26/1946 | EI 32 USA OCS 00196--13,500' MD to 50,000' MD | EUGENE ISLAND 32 (CO 25) | 0.13500000 | 0.11812500 | ST MARY | EPL OIL & GAS, LLC |
| 11/26/1946 | 11/26/1946 | EI 32 USA OCS 00196--50,000' MD to 99,999' | EUGENE ISLAND 32 (CO 25) | 1.00000000 | 0.87500000 | ST MARY | EPL OIL & GAS, LLC |
| 8/1/1995 | 8/1/1995 | EI 39 USA OCS-G 15239 | EUGENE ISLAND 39 (CO 25) | 0.50000000 | 0.41666667 | ST MARY | EPL OIL & GAS, LLC |
| 6/1/2000 | 6/1/2000 | EW 871 USA OCS-G 21738 | EWING BANK 871 | 0.50000000 | 0.49500000 | TERREBONNE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 16 USA OCS 00024--Lease Interest | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 16 USA OCS 00024--Unit Interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 8/13/1946 | 8/13/1946 | GI 16 ST LA 799--Lease interest | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 8/13/1946 | 8/13/1946 | GI 16 ST LA 799--Unit interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 17 ST LA 800--Lease interest | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 17 ST LA 800--Unit interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 17 USA OCS 00025--Lease Interest | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 17 USA OCS 00025--Unit Interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/9/1946 | 9/9/1946 | GI 18 USA OCS 00032 | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 4/1/1966 | 4/1/1966 | GI 21 USA OCS-G 01445--Lease interest | GRAND ISLE 16/18 | 1.00000000 | 0.83333330 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 4/1/1966 | 4/1/1966 | GI 21 USA OCS-G 01445--Unit interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/12/1946 | 9/12/1946 | GI 22 USA OCS 00031--Lease Interest | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/12/1946 | 9/12/1946 | GI 22 USA OCS 00031--Unit interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/12/1946 | 9/12/1946 | GI 23 USA OCS 00034--Lease interest | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 9/12/1946 | 9/12/1946 | GI 23 USA OCS 00034 -- Unit Interest | GRAND ISLE 16/18 | 1.00000000 | 0.86073080 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 4/21/1947 | 4/21/1947 | GI 29 USA OCS 00125--Lease interest | GRAND ISLE 16/18 | 1.00000000 | 0.81250000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 4/21/1947 | 4/21/1947 | GI 29 USA OCS 00125--Unit interest | GRAND ISLE 16/18 | 1.00000000 | 0.81250000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 8/13/1946 | 8/13/1946 | GI 9 ST LA 797 | GRAND ISLE 16/18 | 1.00000000 | 0.87500000 | JEFFERSON/LAFOURCHE | ENERGY XXI GOM, LLC |
| 1/1/2012 | 1/1/2012 | SALT DOMES PARTNERSHIP | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | KAREN ALFARO MADDOCK | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | JANIS F ALLAN PROPERTIES LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | LFF ASSETS LP | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | BAILEY VINCENT DORAN TRUST | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | MARY NAN DORAN TRUST | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | JEFFRY CLAY PERSON ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | WILLIAM STEPHEN PERSON | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | DAVID CLARK PERSON | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | ESTATE OF EARL A EWEN | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | PATRICK J PERSON | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | PAUL SAMUEL PERSON | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/15/2012 | 3/15/2012 | MICHAEL EWEN PERSON | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 1/2/2012 | 1/2/2012 | FLOYD RUSSO SR | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | LAZARD FAMILY (LA) LLC ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| 5/1/2012 | 5/1/2012 | HEROLD-WINKS-VALLHONRAT LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | ESTATE OF ELLIE W CAFFERY | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | BETTY HODGES MITCHELL LLC ETAL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | LUELLA VIRGINIA SNYDER | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | ESTATE OF WILLIAM SNYDER JR | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | JAMES MERCER ARGO TEST TRUST | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/1/2012 | 9/1/2012 | EZRA PRICE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | JULIA PAPPAS NEWSHAM ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | THE LEE FAMILY TRUST | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/1/2012 | 5/1/2012 | THEODORA HODGES SURVIVOR TRUST | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | FIELDING L COCKE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | MAGNOLIA 23 PROPERTIES LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | TAMARA COCKE JENKINS | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | EMILY BIANCA KLING ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/2/2012 | 6/21/2012 | HYMAN LANDS MINERAL LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/7/2012 | 8/7/2012 | SUCC OF EARL HARDY WILLIS ETAL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/18/2012 | 6/18/2012 | ERINBROOKE C W SANDERS ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/18/2012 | 6/18/2012 | SYLVIA JANE WEBRE LANDRY ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/18/2012 | 6/18/2012 | EL GUIDRY ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/5/2012 | 9/5/2012 | THE ESTATE OF J BURTON WILLIS | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/7/2012 | 8/7/2012 | WILLIS LAND CORPORATION INC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | FIELDING L COCKE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | MAGNOLIA 23 PROPERTIES | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | TAMARA COCKE JENKINS | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | JUDITH J JONES ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | HGFLT LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | GOODRICH LAND AND ENERGY LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/1/2012 | 7/1/2012 | J LAWTON CO LLC ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/15/2012 | 6/15/2012 | VENTURE PARTNERS LTD | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/23/2012 | 7/23/2012 | SCHLEIF FAMILY REV TRUST ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | JOHN MORGAN GARWOOD | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | ANNE S GARWOOD CONNER ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | HALL M LYONS 1998 TRUST ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | ABENDROTH INVESTMENTS | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | IRVING T COMEAUX | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | FELICITAS C LYONS ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2012 | 9/15/2012 | ROGER HOUSTON OGDEN | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/1/2012 | 9/1/2012 | PS MOORE MINERAL PARTNERSHIP | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/1/2012 | 9/1/2012 | JUDD PARTNERS | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/1/2012 | 9/1/2012 | FEDERAL ROYALTY PROPERTIES LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | CALVIN BAXTER GARWOOD III | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| 7/15/2012 | 7/15/2012 | JOSEPH W GETZLER | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | MARILYN A STODGHILL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2012 | 7/15/2012 | DIANE G STANTON | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
|  | 5/15/2013 | DONALD J STOCKSTILL ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 2/6/2015 | 2/6/2015 | CIMARRON MINERALS LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/9/2012 | 5/9/2012 | ST LA 20924 | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/9/2012 | 5/9/2012 | ST LA 20925 | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/9/2012 | 5/9/2012 | ST LA 20929 | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/9/2012 | 5/9/2012 | ST LA 20930 | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/9/2012 | 5/9/2012 | ST LA 20960 | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/13/2012 | 6/13/2012 | ST LA 20976 | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 6/14/2012 | 6/14/2012 | WILLIAMS LAND COMPANY LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/15/2012 | 8/15/2012 | COTTON LAND CORPORATION | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 10/1/2012 | 10/1/2012 | SCHWING MANAGEMENT LLC / AGENT | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 2/15/2013 | 2/15/2013 | MILLER LANDS INC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/26/2013 | 3/26/2013 | WILLIAMS LAND COMPANY LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/9/2012 | 7/9/2012 | JEANERETTE MINERALS LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 12/6/2013 | 12/6/2013 | SUCC OF HELEN P CHALSTROM ETAL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | SANDRA D HASLAUER ET VIR | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | LOUISE LABERGE DREIBHOLZ | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | DAVID PATRICK DREIBHOLZ | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | NATHAN T SCHUMACHER | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | DONNA MAE D PIMENTEL ET VIR | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/15/2013 | 8/15/2013 | JAMES H BOOKSH JR ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | STEVEN L DERMODY | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | VIRGINIA M SHAFFER ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | ELSIE M CRAFT | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/15/2013 | 8/15/2013 | CATHERINE S HANSEN ET VIR | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2013 | 7/15/2013 | LOUIS H PRICE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/15/2013 | 5/15/2013 | PAMELA ANN M HOOVER ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2013 | 7/15/2013 | NELL W STIFEL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/1/2013 | 8/1/2013 | SUSAN PRICE O'DONNELL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 7/15/2013 | 7/15/2013 | CAROL PRICE CONNOR | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/15/2013 | 8/15/2013 | JACLYN E DRACKETT CUTRONE ETAL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/15/2013 | 8/15/2013 | ERNEST W DRACKETT JR ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/15/2013 | 9/15/2013 | JOAN A FLOWER | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 8/15/2013 | 8/15/2013 | SELWYN PHILLIPS ROGERS ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 10/31/2013 | 10/31/2013 | MARILYN GUARISCO POOLE ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/15/2013 | 5/15/2013 | LOUISIANA LAND COMPANY LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/15/2013 | 5/15/2013 | ALICIA STOCKSTILL MEEKS ET AL | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/15/2013 | 5/15/2013 | SUSAN DELAHOUSSAYE LAKE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 5/15/2013 | 5/15/2013 | SUCC OF JOSLYN DE LA HOUSSAYE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 2/15/2013 | 2/15/2013 | COTTEN PROPERTIES LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 2/27/2014 | 2/27/2014 | JEANERETTE MINERALS LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 1/27/2012 | 1/27/2012 | NEWFIELD EXPLORATION COMPANY | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/28/2014 | 3/28/2014 | NORMAN PROPERTIES LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 3/28/2014 | 3/28/2014 | NORMAN PROPERTIES LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 9/5/2014 | 9/5/2014 | BROWNELL LAND COMPANY LLC | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| 8/26/2014 | 8/26/2014 | KYLE PETERMAN AGENT & AIF | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 10/15/2014 | 8/26/2014 | TIMOTHY L MCCUNE | HIGHLANDER (LOMOND NORTH) | 0.18000000 | 0.13082270 | ST MARTIN | ENERGY XXI ONSHORE, LLC |
| 1/27/2005 | 1/27/2005 | OPAL LANDERS HEBERT | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | SHARON S KISER ET AL | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 1/28/2005 | 1/28/2005 | LANDERS EVA ELIZABETH SONS | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | SUCCESSION OF EVA SONS LANDERS | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/9/2005 | 2/9/2005 | PETERSON DONALD E | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/9/2005 | 2/9/2005 | PETERSON CHARLES M JR | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | ELAINE PETERSON HEBERT ET AL | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/14/2005 | 2/14/2005 | PETERSON EARL F | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | EARL F PETERSON | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/19/2005 | 2/19/2005 | WISE FLORA FAYE PETERSON | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | FLORA FAYE PETERSON WISE | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/15/2005 | 2/15/2005 | DUPLANTIS WILNA LANDERS | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | ERIC PAUL DUPLANTIS ET AL | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/25/2005 | 2/25/2005 | CAHANIN CHENETTE PETERSON | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | CHENETTE PETERSON CAHANIN ET V | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/1/2005 | 3/1/2005 | LULA MAE D PETERSON USUFRUCTUARY | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | PFT INVESTMENTS LLC | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/10/2005 | 3/10/2005 | CREWS MAZIE LANDERS | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | MAZIE CREWS 2008 LVG TRUST ET | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/21/2005 | 2/21/2005 | PONTIFF ERNEST J III ET AL | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/21/2005 | 2/21/2005 | SANDERS ROBERT JR ET AL | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/21/2005 | 2/21/2005 | TREUIL LAWRENCE E | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/21/2005 | 2/21/2005 | GLENN DAVID BOUDREAUX INTERDICT | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 2/21/2005 | 2/21/2005 | GLENN DAVID BOUDREAUX INTERDICT | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 4/4/2005 | 4/4/2005 | DC JR PARTNERSHIP | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |
| 3/5/2016 | 3/5/2016 | DC JR PARTNERSHIP | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | ST MARY | ENERGY XXI ONSHORE, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|---|
| 7/5/2005 | 7/5/2005 | CAROLINE F BAKER TR NO 1 | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 7/7/2016 | 7/7/2016 | CAROLINE F BAKER TRUST NO 1 | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 4/12/2005 | 4/12/2005 | THOMAS YWELL S SR ETAL | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 7/1/2016 | 7/1/2016 | DAVID S AND SARA LUKE THOMAS R | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 6/8/2005 | 6/8/2005 | ST LA 18614 | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 6/14/2005 | 6/14/2005 | DC JR PARTNERSHIP | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 7/5/2005 | 7/5/2005 | CAROLINE F BAKER TRUST NO 1 | LAPHROAIG (OPERATED)-BAYOU CARLIN | 0.73589880 | 0.56902000 | | ST MARY | ENERGY XXI ONSHORE, LLC |
| 12/1/2007 | 12/1/2007 | MP 107 USA OCS-G 31435 | MAIN PASS 107 (CUBIT'S GAP) | 1.00000000 | 0.80646344 | ** | PLAQUEMINES | ENERGYXXI GOM, LLC |
| 7/1/2008 | 7/1/2008 | MP 244 USA OCS-G 32257 | MAIN PASS 244 (CO 25) | 1.00000000 | 0.80875000 | | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 9/1/1996 | 9/1/1996 | MP 280 USA OCS-G 16515 as to E/2 below the strat.eq. of 4422' MD (3073' TVD) | MAIN PASS 280 FIELD | 0.13500000 | 0.11048400 | ** | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1989 | 7/1/1989 | MP 281 USA OCS-G 10910 as to depths above the strat.eq. of 4422' MD (3073' TVD) | MAIN PASS 280 FIELD | 0.50000000 | 0.41666665 | ** | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1989 | 7/1/1989 | MP 281 USA OCS-G 10910 as to W/2 below the strat.eq.of 4422' MD (3073' TVD) | MAIN PASS 280 FIELD | 0.13500000 | 0.11048400 | ** | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1989 | 7/1/1989 | MP 281 USA OCS-G 10910 as to E/2 below the strat. Eq. of 4422' MD (3073' TVD) | MAIN PASS 280 FIELD | 0.30000000 | 0.24999999 | ** | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1967 | 6/1/1967 | MP 296 USA OCS-G 01673--except depths from 9500' TVD to 99,999' | MAIN PASS 296 (CO 25) | 0.50000000 | 0.41666667 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 6/1/1967 | 6/1/1967 | MP 296 USA OCS-G 01673 as to depths from 9500' TVD to 99,999' | MAIN PASS 296 (CO 25) | 0.33333330 | 0.27777775 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1980 | 11/1/1980 | MP 301 USA OCS-G 04486--as to NW/4, NW/4SW/4, W/2SW/4SW/4, W/2NE/4SW/4,NW/4NE/4, W/2SW/4NE/4, W/2NE/4NE/4 below 8600' TVD | MAIN PASS 301 (CO 25) | 0.40000000 | 0.33333334 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1980 | 11/1/1980 | MP 301 USA OCS-G 04486--as to NW/4, NW/4SW/4, W/2SW/4SW/4, W/2NE/4SW/4,NW/4NE/4, W/2SW/4NE/4, W/2NE/4NE/4 from surface to 8600' TVD | MAIN PASS 301 (CO 25) | 0.00000000 | 0.10000000 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1980 | 11/1/1980 | MP 301 USA OCS-G 04486--as to SE/4, SE/4SW/4, E/2SW/4SW/4, E/2NE/4SW/4, SE/4NE/4, E/2SW/4NE/4, E/2NE/4NE/4, all depths | MAIN PASS 301 (CO 25) | 0.00000000 | 0.05000000 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 12/1/1979 | 12/1/1979 | MP 303 USA OCS-G 04253 | MAIN PASS 303 (CO 25) | 0.36966767 | 0.30805639 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1972 | 11/1/1972 | MP 311 USA OCS-G 02213--except depths from 12,000'SSTVD to 99,999' | MAIN PASS 311 (CO 25) | 0.50000000 | 0.41666667 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1972 | 11/1/1972 | MP 311 USA OCS-G 02213--depths from 12,000' SSTVD to 99,999' | MAIN PASS 311 (CO 25) | 0.33333333 | 0.27777777 | | PLAQUEMINES | EPL OIL & GAS, LLC |
| 7/1/2003 | 7/1/2003 | MP 60 USA OCS-G 25017 except NE/4 surface to 7,592' SSTVD | MAIN PASS 60 | 1.00000000 | 0.83333333 | | PLAQUEMINES | ENERGY XXI GOM, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| 7/1/2003 | 7/1/2003 | MP 60 USA OCS-G 25017 NE/4 surface to 7,592' SSTVD | MAIN PASS 60 | 0.00000000 | 0.03000000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1996 | 7/1/1996 | MP 61 USA OCS-G 16493 | MAIN PASS 61 | 1.00000000 | 0.78333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 5/1/2000 | 5/1/2000 | MP 62 USA OCS-G 21702 | MAIN PASS 62 | 1.00000000 | 0.83333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 2/11/1976 | 2/11/1976 | MP 72 ST LA 6894 | MAIN PASS 72 | 1.00000000 | 0.80000000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 2/11/1976 | 2/11/1976 | MP 72 ST LA 6894 | MAIN PASS 72 | 1.00000000 | 0.80000000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 1/1/1977 | 1/1/1977 | MP 72 USA OCS-G 03417 except SW/4NW/4SE/4,NW/4SW/4SE/4, | MAIN PASS 72 | 1.00000000 | 0.83333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
|  |  | NE/4SW/4SE/4 Blk.72 surface to 2112' and portion of Blks. 72 & 74 |  |  |  | PLAQUEMINES | ENERGY XXI GOM, LLC |
|  |  | below strat.eq. of 14,940'MD-99,999' |  |  |  | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 1/1/1977 | 1/1/1977 | MP 72 USA OCS-G 03417 portion of Blks. 72 & 74 below strat.eq.of | MAIN PASS 72 | 0.69843770 | 0.58213040 | PLAQUEMINES | ENERGY XXI GOM, LLC |
|  |  | 14,940'MD-99,999' |  |  |  | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1975 | 7/1/1975 | MP 72 USA OCS-G 03195--surface to strat.eq. of 14,940' MD | MAIN PASS 72 | 1.00000000 | 0.83333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1975 | 7/1/1975 | MP 72 USA OCS-G 03195--below strat.eq. of 14,940' MD-99,999' | MAIN PASS 72 | 0.64294770 | 0.53578975 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 12/1/1974 | 12/1/1974 | MP 73 USA OCS-G 02947--surface to strat.eq. of 14,940' MD | MAIN PASS 73 | 1.00000000 | 0.83333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 12/1/1974 | 12/1/1974 | MP 73 USA OCS-G 02947--below strat.eq. of 14,940' MD-99,999' | MAIN PASS 73 | 0.64294770 | 0.53578975 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 12/1/1981 | 12/1/1981 | MC 397 USA OCS-G 04939 (Net Profit Sharing Lease) | MISSISSIPPI CANYON 397 | 1.00000000 | 1.00000000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 5/1/1988 | 5/1/1988 | MC 898 USA OCS-G 09895 as to SE/4 surface to 18,160' TVD | MISSISSIPPI CANYON 898 (PASTEL PINK) | 0.10000000 | 0.08750000 | ** TERREBONNE | ENERGY XXI GOM, LLC |
| 9/12/1946 | 9/12/1946 | SS 72 USA OCS 00060 (contractual) | SHIP SHOAL 72 | 0.33000000 | 0.27000000 | TERREBONNE | EPL OIL & GAS, LLC |
| 7/1/1985 | 7/1/1985 | SS 100 USA OCS-G 07750 | SHIP SHOAL 100 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | ENERGY XXI GOM, LLC |
| 3/1/1960 | 3/1/1960 | SS 108 USA OCS 00814 | SHIP SHOAL 108 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 7/1/1967 | 7/1/1967 | SS 204 USA OCS-G 01520 | SHIP SHOAL 204 (CO 25) | 0.23700000 | 0.19750000 | TERREBONNE | EPL OIL & GAS, LLC |
| 6/1/1962 | 6/1/1962 | SS 208 USA OCS-G 01228 | SHIP SHOAL 208 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 5/1/1960 | 5/1/1960 | SS 209 USA OCS 00827 | SHIP SHOAL 209 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 6/1/1962 | 6/1/1962 | SS 215 USA OCS-G 01230 | SHIP SHOAL 215 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 5/1/1991 | 5/1/1991 | SS 227 USA OCS-G 12951--except depths from 15,001'-99,999' | SHIP SHOAL 227 (CO 25) | 0.39625000 | 0.32340000 | TERREBONNE | EPL OIL & GAS, LLC |
| 5/1/1991 | 5/1/1991 | SS 227 USA OCS-G 12951--depths from 15,001'-99,999' | SHIP SHOAL 227 (CO 25) | 0.25000000 | 0.20833334 | TERREBONNE | EPL OIL & GAS, LLC |
| 2/7/1936 | 2/7/1936 | SM 238 - SM 241 USA OCS 00310--as to Blks. 238 & 239 from 0'-12,000' | SOUTH MARSH 239 FIELD (CO 25) | 1.00000000 | 0.83333330 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C. and EPL OIL & GAS, LLC |
| 2/7/1936 | 2/7/1936 | SM 238 - SM 241 USA OCS 00310--as to Blks. 240 & 241 from 0'-12,450' (contractual, does not agree with BOEM) | SOUTH MARSH 239 (CO 25) | 0.84000000 | 0.70000000 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C. and EPL OIL & GAS, LLC |
| 12/1/1974 | 12/1/1974 | SP 33 USA OCS-G 02939--except SE/4SW/4,SW/4SE/4,S/2SW/4SW/4 & | SOUTH PASS 33 | 0.18945310 | 0.15787758 | PLAQUEMINES | EPL OIL & GAS, LLC |
|  |  | NW/4SE/4SE/4 from 8000' to strat.eq. of 417' below top of 9000' Sand |  |  |  |  |  |
| 12/1/1974 | 12/1/1974 | SP 33 USA OCS-G 02939--except SE/4SW/4,SW/4SE/4,S/2SW/4SW/4 & | SOUTH PASS 33 (CO 25) | 0.69882810 | 0.58235675 | PLAQUEMINES | EPL OIL & GAS, LLC |
|  |  | NW/4SE/4SE/4 from 8000' to strat.eq. of 417' below top of 9000' Sand |  |  |  |  |  |
| 12/1/1974 | 12/1/1974 |  | SOUTH PASS 33 | 1.00000000 | 0.75000000 | PLAQUEMINES | EPL OIL & GAS, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| | | from 8000' to strat.eq. of 417' below top of 9000' Sand | | | | | |
| 11/1/1972 | 11/1/1972 | SP 48 USA OCS-G 02176 | SOUTH PASS 48 (CO 25) | 1.00000000 | 0.83333333 | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1972 | 11/1/1972 | SP 49 USA OCS-G 02177 | SOUTH PASS 49 (CO 25) | 1.00000000 | 0.83333333 | PLAQUEMINES | EPL OIL & GAS, LLC |
| | | SP 49 D-70 RA BUL Unit (OCS-G 02939, 02176, 02177) | SOUTH PASS 49 | 1.00000000 | 0.83147687 | PLAQUEMINES | EPL OIL & GAS, LLC |
| 12/1/1974 | 12/1/1974 | SP 57 USA OCS-G 02940 | SOUTH PASS 57 | 0.33333330 | 0.27777774 | PLAQUEMINES | EPL OIL & GAS, LLC & ENERGY XXI GOM, LLC |
| 12/1/1974 | 12/1/1974 | SP 57 USA OCS-G 02940 | SOUTH PASS 57 (CO 25) | 0.66666670 | 0.55555558 | PLAQUEMINES | EPL OIL & GAS, LLC & ENERGY XXI GOM, LLC |
| 12/1/1974 | 12/1/1974 | SP 58 USA OCS-G 02941 | SOUTH PASS 58 | 0.33333334 | 0.27777777 | PLAQUEMINES | EPL OIL & GAS, LLC & ENERGY XXI GOM, LLC |
| 12/1/1974 | 12/1/1974 | SP 58 USA OCS-G 02941 | SOUTH PASS 58 (CO 25) | 0.66666660 | 0.55555550 | PLAQUEMINES | EPL OIL & GAS, LLC & ENERGY XXI GOM, LLC |
| 11/1/1972 | 11/1/1972 | SP 77 USA OCS-G 02184 | SOUTH PASS 77 | 0.33333330 | 0.27777774 | PLAQUEMINES | EPL OIL & GAS, LLC & ENERGY XXI GOM, LLC |
| 11/1/1972 | 11/1/1972 | SP 77 USA OCS-G 02184 | SOUTH PASS 77 (CO 25) | 0.66666670 | 0.55555556 | PLAQUEMINES | EPL OIL & GAS, LLC & ENERGY XXI GOM, LLC |
| 7/1/1967 | 7/1/1967 | SP 93 USA OCS-G 01619 | SOUTH PASS 93 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1967 | 7/1/1967 | SP 94 USA OCS-G 01620 | SOUTH PASS 94 | 1.00000000 | 0.77083000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 5/10/1948 | 5/10/1948 | ST 21 USA OCS 00263 | SOUTH TIMBALIER 21 | 1.00000000 | 0.83333333 | TERREBONNE | ENERGY XXI GOM, LLC |
| 5/10/1948 | 5/10/1948 | ST 21 ST LA 1423 | SOUTH TIMBALIER 21 | 1.00000000 | 0.83333333 | TERREBONNE | ENERGY XXI GOM, LLC |
| 7/18/1947 | 7/18/1947 | ST 22 USA OCS 00165 | SOUTH TIMBALIER 22 | 1.00000000 | 0.83333333 | TERREBONNE | ENERGY XXI GOM, LLC |
| 5/1/1964 | 5/1/1964 | ST 26 USA OCS-G 01361 | SOUTH TIMBALIER 26 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 11/1/1968 | 11/1/1968 | ST 26 USA OCS-G 01870 | SOUTH TIMBALIER 26 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 5/1/1974 | 5/1/1974 | ST 26 USA OCS-G 02620 | SOUTH TIMBALIER 26 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 5/15/1966 | 5/15/1966 | ST 27 USA OCS-G 01443 | SOUTH TIMBALIER 27 | 1.00000000 | 0.83333000 | TERREBONNE | ENERGYXXI GOM, LLC |
| 1/1/2005 | 7/1/2005 | ST 27 USA OCS-G 27147 | SOUTH TIMBALIER 27 | 1.00000000 | 0.83333000 | TERREBONNE | ENERGY XXI GOM, LLC |
| 5/1/1964 | 5/1/1964 | ST 28 USA OCS-G 01362 | SOUTH TIMBALIER 28 | 1.00000000 | 0.83333000 | TERREBONNE | ENERGY XXI GOM, LLC |
| 6/1/2003 | 6/1/2003 | ST 41 USA OCS-G 24954 | SOUTH TIMBALIER 41 (CO 25) | 1.00000000 | 0.83333333 | TERREBONNE | EPL OIL & GAS, LLC |
| 4/25/1947 | 4/25/1947 | ST 54 USA OCS 00019 except NW/4SE/4&W/2NE/4SE/4 from | SOUTH TIMBALIER 54 | 1.00000000 | 0.82833333 | TERREBONNE | ENERGY XXI GOM, LLC |
| | | surface to 11,319' TVD--Lease Interest | | | | | |
| 4/25/1947 | 4/25/1947 | ST 54 USA OCS 00019 except NW/4SE/4&W/2NE/4SE/4 from | SOUTH TIMBALIER 54 | 1.00000000 | 0.82833333 | TERREBONNE | ENERGY XXI GOM, LLC |
| | | surface to 11,319' TVD--Unit Interest | | | | | |
| 4/25/1947 | 4/25/1947 | ST 54 USA OCS 00019-- NW/4SE/4&W/2NE/4SE/4 from surface | SOUTH TIMBALIER 54 | 1.00000000 | 0.82833333 | TERREBONNE | ENERGY XXI GOM, LLC |
| | | to 11,319' TVD--Lease Interest | | | | | |
| 4/25/1947 | 4/25/1947 | ST 54 USA OCS 00019-- NW/4SE/4&W/2NE/4SE/4 from surface | SOUTH TIMBALIER 54 | 1.00000000 | 0.82853329 | TERREBONNE | ENERGY XXI GOM, LLC |
| | | to 11,319' TVD--Unit Interest | | | | | |
| 12/1/1954 | 12/1/1954 | ST 54 USA OCS 00422 except S/2N/2NE/4, S/2NE/4NW/4 & NE/4SE/4NW/4 | SOUTH TIMBALIER 54 | 1.00000000 | 0.83333330 | TERREBONNE | ENERGY XXI GOM, LLC |
| | | from surface to 15,801'SSTVD and also except SW/4NE/4&W/2SE/4NE/4 | | | | | |
| | | surface to 12,809' SSTVD--Lease Interest | | | | | |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|---|
| 12/1/1954 | 12/1/1954 | ST 54 USA OCS 00422 except S/2N/2NE/4, S/2NE/4NW/4 & NE/4SE/4NW/4 | SOUTH TIMBALIER 54 | 1.00000000 | 0.86672180 | | TERREBONNE | ENERGY XXI GOM, LLC |
| | | from surface to 15,801'SSTVD and also except SW/4NE/4&W/2SE/4NE/4 | | | | | | |
| | | surface to 12,809' SSTVD--Lease Interest | | | | | | |
| 12/1/1954 | 12/1/1954 | ST 54 USA OCS 00422-- S/2N/2NE/4,S/2NE/4NW/4&NE/4SE/4 NW/4 from | SOUTH TIMBALIER 54 | 1.00000000 | 0.83333330 | | TERREBONNE | ENERGY XXI GOM, LLC |
| | | surface to 15,801' SSTVD--Lease Interest | | | | | | |
| 12/1/1954 | 12/1/1954 | ST 54 USA OCS 00422-- S/2N/2NE/4,S/2NE/4NW/4&NE/4SE/4 NW/4 from | SOUTH TIMBALIER 54 | 1.00000000 | 0.85489680 | | TERREBONNE | ENERGY XXI GOM, LLC |
| | | surface to 15,801' SSTVD--Unit Interest | | | | | | |
| 12/1/1954 | 12/1/1954 | ST 54 USA OCS 00422--SW/4NE/4 & W/2SE/4NE/4 from surface to 15,801' | SOUTH TIMBALIER 54 | 1.00000000 | 0.83333330 | | TERREBONNE | ENERGY XXI GOM, LLC |
| | | SSTVD --Lease Interest | | | | | | |
| 12/1/1954 | 12/1/1954 | ST 54 USA OCS 00422--SW/4NE/4 & W/2SE/4NE/4 from surface to 15,801' | SOUTH TIMBALIER 54 | 1.00000000 | 0.66478030 | | TERREBONNE | ENERGY XXI GOM, LLC |
| | | SSTVD --Unit Interest | | | | | | |
| 4/25/1947 | 4/25/1947 | ST 55 USA OCS 00028--Lease Interest | SOUTH TIMBALIER 55 | 1.00000000 | 0.87500000 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 4/25/1947 | 4/25/1947 | ST 55 USA OCS 00028--Unit Interest | SOUTH TIMBALIER 55 | 1.00000000 | 0.86672180 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 12/1/1954 | 12/1/1954 | ST 55 USA OCS 00421--Lease Interest | SOUTH TIMBALIER 55 | 1.00000000 | 0.83333333 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 12/1/1954 | 12/1/1954 | ST 55 USA OCS 00421--Unit Interest | SOUTH TIMBALIER 55 | 1.00000000 | 0.86672180 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 4/25/1947 | 4/25/1947 | ST 66 USA OCS 00018--Lease Interest | SOUTH TIMBALIER 66 | 1.00000000 | 0.87500000 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 4/25/1947 | 4/25/1947 | ST 66 USA OCS 00018--Unit Interest | SOUTH TIMBALIER 66 | 1.00000000 | 0.86672180 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 4/25/1947 | 4/25/1947 | ST 67 USA OCS 00020--Lease Interest | SOUTH TIMBALIER 67 | 1.00000000 | 0.87500000 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 4/25/1947 | 4/25/1947 | ST 67 USA OCS 00020--Unit Interest | SOUTH TIMBALIER 67 | 1.00000000 | 0.86672180 | | TERREBONNE | ENERGY XXI GOM, LLC |
| 8/1/1964 | 8/1/1964 | VR 164 USA OCS-G 06668 | VERMILION 164 | 1.00000000 | 0.83333333 | | VERMILION | ENERGY XXI GOM, LLC |
| 5/1/1990 | 5/1/1990 | VR 164 USA OCS-G 11870 | VERMILION 164 | 1.00000000 | 0.83333333 | | VERMILION | ENERGY XXI GOM, LLC |
| 12/1/1974 | 12/1/1974 | VR 31 USA OCS-G 02868 from surface to 13,000' TVDSS | VERMILION 31 (CO 25) | 1.00000000 | 0.83333333 | | VERMILION | EPL OIL & GAS, LLC |
| 8/1/1997 | 8/1/1997 | VR 56 USA OCS-G 17888 | VERMILION 56 | 1.00000000 | 0.80987000 | | VERMILION | EPL OIL & GAS, LLC |
| 7/1/1996 | 7/1/1996 | VK 822 USA OCS-G 16549 | VIOSCA KNOLL 822 | 0.10800000 | 0.09450000 | | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 7/1/1989 | 7/1/1989 | VK 823 USA OCS-G 10942 | VIOSCA KNOLL 823 | 0.10800000 | 0.09450000 | | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 8/1/1977 | 8/1/1977 | WC 498 USA OCS-G 03520 | WEST CAMERON 498 | 0.95892900 | 0.79747000 | ** | CAMERON | ENERGY XXI GOM, LLC |
| 6/1/2001 | 6/1/2001 | WC 75 USA OCS-G 22505 | WEST CAMERON 75 | 0.36000000 | 0.31000000 | ** | | |
| 5/1/1966 | 5/1/1966 | WD 21 USA OCS-G 01447--except S/2NW/4SE/4 & NE/4SW/4SE/4 surface to | WEST DELTA 21 | 1.00000000 | 0.83333330 | | PLAQUEMINES | ENERGY XXI GOM, LLC |
| | | 15,789' SSTVD | | | | | | |
| 5/1/1966 | 5/1/1966 | WD 21 USA OCS-G 01447-- S/2NW/4SE/4 & NE/4SW/4SE/4 surface to 15,789' SSTVD | WEST DELTA 21 | 0.89500000 | 0.74793330 | | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 11/1/1980 | 11/1/1980 | WD 27 USA OCS-G 04473--N/2 | WEST DELTA 27 (CO 25) | 1.00000000 | 0.83333334 | | PLAQUEMINES | EPL OIL & GAS, LLC |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|
| 11/1/1980 | 11/1/1980 | WD 27 USA OCS-G 04473--S/2--lease interest | WEST DELTA 27 (CO 25) | 0.86200000 | 0.71833333 | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/1/1980 | 11/1/1980 | WD 27 USA OCS-G 04473--S/2--unit interest | WEST DELTA 27 (CO 25) | 0.84262000 | 0.70218330 | PLAQUEMINES | EPL OIL & GAS, LLC |
| 6/19/1947 | 6/19/1947 | WD 28 USA OCS 00384 | WEST DELTA 28 (CO 25) | 1.00000000 | 0.87500000 | PLAQUEMINES | EPL OIL & GAS, LLC |
| 6/19/1947 | 6/19/1947 | WD 29 USA OCS 00385 | WEST DELTA 29 (CO 25) | 1.00000000 | 0.87500000 | PLAQUEMINES | EPL OIL & GAS, LLC |
| 11/26/1946 | 11/26/1946 | WD 30 USA OCS 00026 | WEST DELTA 30 | 1.00000000 | 0.87500000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 11/26/1946 | 11/26/1946 | WD 31 USA OCS 00016 | WEST DELTA 31 | 1.00000000 | 0.87500000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/19/1947 | 6/19/1947 | WD 32 USA OCS 00367 | WEST DELTA 32 | 1.00000000 | 0.86500000 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1962 | 6/1/1962 | WD 32 USA OCS-G 01067 | WEST DELTA 32 | 1.00000000 | 0.82333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 12/1/1962 | 12/1/1962 | WD 32 USA OCS-G 01332 | WEST DELTA 32 | 1.00000000 | 0.82333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/2001 | 6/1/2001 | WD 47 USA OCS-G 22773 | WEST DELTA 47 (CO 25) | 1.00000000 | 0.83333333 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1962 | 6/1/1962 | WD 73 USA OCS-G 01083--except N/2NW/4 from surface to strat.eq. of 100' | WEST DELTA 73 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| | | below 3,105'; N/2NE/4 from sea level to 2,226' TVD; N/2NW/4SW/4 from surface to 12,013' SSTVD | | | | | |
| 6/1/1962 | 6/1/1962 | WD 74 USA OCS-G 01084--except N/2N/2N/2 from surface to 2,226' TVD | WEST DELTA 74 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1962 | 6/1/1962 | WD 91 USA OCS-G 01090 | WEST DELTA 91 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1962 | 6/1/1962 | WD 92 USA OCS-G 01091 | WEST DELTA 92 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1962 | 6/1/1962 | WD 93 USA OCS-G 01092 | WEST DELTA 93 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 6/1/1962 | 6/1/1962 | WD 99 USA OCS-G 01096 | WEST DELTA 99 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| | | WD 73 F-40 VUA (OCS-G 01083, 01084,01090, 01091) contractual | WEST DELTA 73 | 0.97277580 | 0.81064660 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| | | WD 75 F-45 Unit (OCS-G 01083, 01084, 01090, 01091) | WEST DELTA 73 | 1.00000000 | 0.83333330 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| | | LDO WD 73 Unit #8910116740 | WEST DELTA 73 | 0.98683768 | 0.82236480 | PLAQUEMINES | ENERGY XXI GOM, LLC |
| 2/7/1936 | 2/7/1936 | OCS-00310 | Tiger Shoal | | | | |
| | | SMI 207-211 | | 1.0000000 | 0.8333333 | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C.; ENERGY XXI GOM, LLC and EPL OIL & GAS, LLC |
| | | SMI 212--0'-12,200' | | 1.0000000 | 0.8333333 | | |
| | | SMI 212--12,200'-99,999' (Flatrock) | | 1.0000000 | 0.8333333 | | |
| | | SMI 213-214 | | 1.0000000 | 0.8333333 | | |
| | | SMI 215-216--See SMI 223 above | | | | | |
| | | SMI 217--0'-12,035' | | 1.0000000 | 0.8333333 | | |
| | | SMI 217--SE/4 NW/4, E/2 SW/4 NW/4, NW/4 SW/4 NW/4 from 12,035'-15,321', including 225 & 227 Wells (Hurricane)** | | 1.0000000 | 0.8032666 | | |
| | | SMI 217--SE/4 NW/4, E/2 SW/4 NW/4, NW/4 SW/4 NW/4, 15,321'-99,999' (Hurricane)** | | 1.0000000 | 0.8092846 | | |
| | | SMI 217--W/2SW/4SE/4, SE/4SW/4, S/2NE/4SW/4, NW/4NE/4SW/4, E/2 NW/4SW/4, SW/4SW/4NW/4,except 223 Well, | | 1.0000000 | 0.8032666 | | |
| | | 12,035'-99,999' (Hurricane)** | | | | | |
| | | SMI 217--223 Well (Hurricane) | | 1.0000000 | 0.8042267 | | |
| | | SMI 217--NE/4, N/2NW/4, N/2SE/4, SE/4SE/4, E/2SW/4SE/4, SW/4SW/4, W/2NW/4SW/4, NE/4NE/4SW/4 from 12,035'- | | 1.0000000 | 0.8092846 | | |

| LEASE DATE | EFFECTIVE DATE | LEASE / NAME / LESSOR/ DESCRIPTION | PROSPECT NAME | WI | NRI | | PARISH | CURRENT LESSEE(S) |
|---|---|---|---|---|---|---|---|---|
| | | 99,999' (Hurricane) | | | | | | |
| | | SMI 218--All of Block 0-12,035' and All of Block except E/2E/2E/2 from 12,035'-99,999' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 218--E/2E/2E/2 from 12,035'-99,999' (Hurricane) | | 1.0000000 | 0.8092846 | | | |
| | | SMI 219-220 | | 1.0000000 | 0.8333333 | | | |
| | | SMI 221-0'-12,035' and All of Block except E/2NE/4NE/4 and NE/4SE/4NE/4 from 12,035'- 99,999' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 221--E/2NE/4NE/4 and NE/4SE/4NE/4 from 12,035'-99,999' | | 1.0000000 | 0.8092846 | | | |
| | | SMI 222--0'-12,035' and All of Block except N/2N/2 and N/2S/2N/2 from 12,035'-99,999' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 222--N/2N/2 and N/2S/2N/2 from 12,035'-99,999' (Hurricane) | | 1.0000000 | 0.8092846 | | | |
| | | SMI 223-224--See SMI 223 above | | | | | | |
| | | SMI 225-229 | | 1.0000000 | 0.8333333 | | | |
| | | SMI 230,231,235 from 0'-19,840' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 236 (see SMI 236 above) | | | 0.0000000 | | | |
| | | SMI 237 | | 1.0000000 | 0.8333333 | | | |
| | | SMI 238-239--12,000'-99,999' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 240--12,450'-99,999' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 241--12,450;-99,999' | | 0.4000000 | 0.3333333 | | | |
| | | SMI 242-243, 252-253 | | 1.0000000 | 0.8333333 | | | |
| | | **McMoran portion of NRI varies slightly from well to well dependent on completed zone and/or wellbore ORRI's | | | | | | |
| 2/7/1936 | 2/7/1936 | OCS-00310 | South Marsh Island 237 | 1.0000000 | 0.8333333 | | VERMILION/IBERIA/ST. MARY | COX OIL OFFSHORE, L.L.C.; ENERGY XXI GOM, LLC and EPL OIL & GAS, LLC |
| | | SMI 215, All of block, except W/2 W/2 SW/4 SW/4 from 0-30,000' | | 0.4500000 | 0.4208333 | | | |
| | | SMI 215, W/2 W/2 SW/4 SW/4 from 0-30,000' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 216, All of block, except S/2 S/2 from 0-30,000' | | 0.4500000 | 0.4208333 | | | |
| | | SMI 216, S/2 S/2 from 0-30,000' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 223, All of block below 30,000' | | 0.4500000 | 0.4208333 | | | |
| | | SMI 223--All of block from 0-30,000' | | 1.0000000 | 0.8333333 | | | |
| | | SMI 224--All of block, except W/2 W/2 W/2 W/2 from 0-30,000' | | 0.4500000 | 0.4208333 | | | |
| | | SMI 224--W/2 W/2 W/2 W/2 from 0-30,000' | | | | | | |
| | | | | | | | | |
| | | **May be subject to Assignment of Overriding Royalty Interest from M21K LLC to Energy XXI M21K LLC dated 8/11/2015. | | | | | | |

| Field Name | Platform name | Cox GWI | Operator | Lease |
|---|---|---|---|---|
| LIGHTHOUSE POINT | SM 223 00310 PLT A 1186 | 45.0000000 | COX OIL OFFSHORE LLC | 00310 |
| LIGHTHOUSE POINT | SM 223 00310 PLT B HEADER 1186 | 45.0000000 | COX OIL OFFSHORE LLC | 00310 |
| LIGHTHOUSE POINT | SM 223 00310 PLTC 218 1186 | 45.0000000 | COX OIL OFFSHORE LLC | 00310 |
| LIGHTHOUSE POINT | SM 223 00310 PLTC 219 1371 | 45.0000000 | COX OIL OFFSHORE LLC | 00310 |
| LIGHTHOUSE POINT | SM 223 00310 PLTC 221 1454 | 45.0000000 | ENERGY XXI GOM, LLC | 00310 |
| EUGENE ISLAND 64 | EI 64 G01865 PLT 5 26009_1 | 1.0000000 | COX OPERATING | G01865 |
| EUGENE ISLAND 64 | EI 64 G01865 PLT A 21517_1 | 1.0000000 | COX OPERATING | G01865 |
| EUGENE ISLAND 64 | EI 64 G01865 PLTC 6 80032_1 | 1.0000000 | COX OPERATING | G01865 |
| EUGENE ISLAND 64 | EI 64 G01865 PLTC 7 176_1 | 1.0000000 | COX OPERATING | G01865 |
| EUGENE ISLAND 64 | EI 64 G01865 PLTC B 26009_2 | 1.0000000 | COX OPERATING | G01865 |
| EUGENE ISLAND 64 | EI 65 G24886 FVA 21820_3 | 1.0000000 | COX OPERATING | G24886 |
| EUGENE ISLAND 64 | EI 65 G24886 PLT A-AUX 21820_4 | 1.0000000 | COX OPERATING | G24886 |
| EUGENE ISLAND 64 | EI 65 G24886 PLT A-PRD 21820_2 | 1.0000000 | COX OPERATING | G24886 |
| EUGENE ISLAND 64 | EI 65 G24886C PLT CA #1 21820_1 | 1.0000000 | COX OPERATING | G24886 |
| LIGHTHOUSE POINT | SM 211 00310 PLTC 210 937 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLT A 2121 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLTC 228 2121 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLTC 229 2159 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLTC 230 2158 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLTC 231 2221 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLTC 232 2220 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 212 00310 PLTC B 2221 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLT "A" SUMP 2411 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLTC 223 1659 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLTC 225 1778 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLTC 227 1890 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLTC 233 220 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLTC 53 (TSA) 21293 | 1.0000000 | COX OPERATING | 00310 |
| LIGHTHOUSE POINT | SM 217 00310 PLTC C 2571 | 1.0000000 | COX OPERATING | 00310 |
| MAIN PASS 133 | MP 133 G01633 PLT A 20466 | 1.0000000 | COX OPERATING | G01633 |
| MAIN PASS 133 | MP 133 G01633 PLT C 22397 | 1.0000000 | COX OPERATING | G01633 |
| MAIN PASS 133 | MP 133 G01633 PLT CB 22740 | 1.0000000 | COX OPERATING | G01633 |
| MOBILE 872 | MO 872 G06850 PLT A 23467 | 1.0000000 | COX OPERATING | G06850 |
| MOBILE 904 | MO 904 G05749 PLT AP 23474 | 1.0000000 | COX OPERATING | G05749 |
| MOBILE 904 | MO 904 G05749 PLT AQ 23474 | 1.0000000 | COX OPERATING | G05749 |
| MOBILE 904 | MO 904 G05749 PLT AW 23474 | 1.0000000 | COX OPERATING | G05749 |
| MOBILE 904 | MO 904 G05749 PLT B 23474 | 1.0000000 | COX OPERATING | G05749 |
| MOBILE 916 | MO 916 G05753 PLT 23894 | 1.0000000 | COX OPERATING | G05753 |
| MOBILE 916 | MO 916 G05753 PLT AP 23894 | 1.0000000 | COX OPERATING | G05753 |
| MOBILE 916 | MO 916 G05753 PLT AQ 23894 | 1.0000000 | COX OPERATING | G05753 |
| MOBILE 916 | MO 916 G05753 PLTC AW 23894 | 1.0000000 | COX OPERATING | G05753 |
| MOBILE 916 | MO 917 G05754 PLT A 24158 | 1.0000000 | COX OPERATING | G05754 |
| MOBILE 961 | MO 961 G05761 PLT A 24218 | 1.0000000 | COX OPERATING | G05761 |
| MOUND POINT | MOUND POINT SL 340 PLT 114 | 1.0000000 | CHEVRON USA | SL 340 |
| SHIP SHOAL 169 | SS 168 00819 PLT B 21360 | 1.0000000 | COX OPERATING | 00819 |
| SHIP SHOAL 169 | SS 168 00819 PLT D 22598 | 1.0000000 | COX OPERATING | 00819 |
| SHIP SHOAL 169 | SS 181 G04231 PLT B 22570 | 1.0000000 | COX OPERATING | G04231 |
| SHIP SHOAL 169 | SS 181 G04231 PLT B-PRD 22570 | 1.0000000 | COX OPERATING | G04231 |
| SHIP SHOAL 169 | SS 181 G04231 PLT D 22570 | 1.0000000 | COX OPERATING | G04231 |
| SHIP SHOAL 169 | SS 181 G04231 PLTC F 32019 | 1.0000000 | COX OPERATING | G04231 |
| SHIP SHOAL 169 | SS 181 G04231 PLTC K 1529 | 1.0000000 | COX OPERATING | G04231 |
| SHIP SHOAL 169 | SS 182 G01019 PLT C-DRILL 21916 | 1.0000000 | COX OPERATING | G01019 |
| SHIP SHOAL 169 | SS 182 G01019 PLT C-PRD 21916 | 1.0000000 | COX OPERATING | G01019 |
| SHIP SHOAL 169 | SS 182 G01019 PLT E 21916 | 1.0000000 | COX OPERATING | G01019 |
| SHIP SHOAL 169 | SS 182 G01019 PLT J 1230 | 1.0000000 | COX OPERATING | G01019 |
| SHIP SHOAL 169 | SS 183 00821 PLT I 1045 | 1.0000000 | COX OPERATING | 00821 |
| SOUTH MARSH 09 | SM 288 G02316 PLT A-PRD 21830 | 1.0000000 | COX OPERATING | G02316 |
| SOUTH MARSH 09 | SM 288 G02316 PLT CA 21830 | 1.0000000 | COX OPERATING | G02316 |
| SOUTH MARSH 09 | SM 288 G02316 PLT CB 22383 | 1.0000000 | COX OPERATING | G02316 |
| SOUTH MARSH 09 | SM 288 G02316 PLT CD 90020 | 1.0000000 | COX OPERATING | G02316 |
| SOUTH MARSH 115 | SM 90 G08684 PLT A 32033 | 1.0000000 | COX OPERATING | G08684 |
| SOUTH MARSH 115 | SM 99 G04109 PLT A 22531 | 1.0000000 | COX OPERATING | G04109 |

| | | | | |
|---|---|---|---|---|
| SOUTH MARSH 115 | SM 99 G04109 PLT B 24053 | 1.0000000 | COX OPERATING | G04109 |
| SOUTH MARSH 236 | SM 228 00316 PLTC 206 645 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 229 00310 PLT C 22901 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 229 00310 PLTC 106 22864 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 229 00310 PLTC 123 23032 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 229 00310 PLTC 198 75 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT 107 22905 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT 139 23307 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT A 22674 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT A-PRD 22674 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT A-QTR 22674 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT A-TRT 22674 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLT D/O P/L 22674 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLTC 100 22721 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLTC 144 23355 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLTC 160 23363 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLTC 161 23369 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 00310 PLTC 165 27010 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH MARSH 236 | SM 236 G04437 PLT 189 32043 | 1.0000000 | COX OPERATING | G04437 |
| SOUTH MARSH 236 | SM 236 G04437 PLTC 1 22616 | 1.0000000 | COX OPERATING | G04437 |
| SOUTH MARSH 236 | SM 237 00310 PLTC 177 27043 | 1.0000000 | COX OPERATING | 00310 |
| SOUTH PASS 62 | VK 900 G02445 PLT A 21895 | 1.0000000 | COX OPERATING | G02445 |
| TIGER SHOAL 000 | SM 212 00310 PLTC 48 (TSB) 22676 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-AMINE 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-CRANE 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-FLARE 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-HP VENT SCRUB 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-PROD 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-QTR 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-SEPARATOR 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-SUMP 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT A-WATER TREATIN 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT COM4 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT COMP 1&2 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT COMP 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT DIESEL 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT OFFICE 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT QTR #2 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT TREATER 21411 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLT WP 234 2692 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 217 00310 PLTC 214 22877 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 218 00310 PLTC 49 21418 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 218 00310 PLTC 51 21417 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 218 00310 PLTC 61 21414 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 218 00310 PLTC 70 21412 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 218 00310 PLTC 94 22675 | 1.0000000 | COX OPERATING | 00310 |
| TIGER SHOAL 000 | SM 221 00310 PLT 146 23399 | 1.0000000 | COX OPERATING | 00310 |
| VERMILION 214 | VR 214 G02076 PLT A 21725 | 1.0000000 | COX OPERATING | G02076 |
| VERMILION 214 | VR 214 G02076 PLT B 21908 | 1.0000000 | COX OPERATING | G02076 |
| VERMILION 214 | VR 214 G02076 PLT C 32041 | 1.0000000 | COX OPERATING | G02076 |
| VERMILION 214 | VR 214 G02076 PLT D 459 | 1.0000000 | COX OPERATING | G02076 |
| VERMILION 245 | VR 245 G01146 PLT E-AUX 21037 | 1.0000000 | COX OPERATING | G01146 |
| VERMILION 245 | VR 245 G01146 PLT F 23631 | 1.0000000 | COX OPERATING | G01146 |
| VERMILION 245 | VR 245 G01146 PLT G 21037 | 1.0000000 | COX OPERATING | G01146 |
| VERMILION 245 | VR 245 G01146 PLT H 2410 | 1.0000000 | COX OPERATING | G01146 |
| WEST CAMERON 17 | WC 17 LA WCAM 1 PLATFORM | 1.0000000 | COX OPERATING | |
| WEST CAMERON 17 | WC 17 SL 3839 PLT 1 | 1.0000000 | COX OPERATING | SL 3839 |
| WEST CAMERON 17 | WC 17 SL 3839 PLT 4 | 1.0000000 | COX OPERATING | SL 3839 |
| WEST CAMERON 17 | WC 18 SL 381 PLT 6/7 | 1.0000000 | COX OPERATING | SL 3841 |
| WEST CAMERON 17 | WC 18 SL 3841 PLT 1 | 1.0000000 | COX OPERATING | SL 3841 |
| WEST CAMERON 17 | WC 18 SL 3841 PLT 4 | 1.0000000 | COX OPERATING | SL 3841 |
| WEST CAMERON 17 | WC 18 SL 3841 PLT 5 | 1.0000000 | COX OPERATING | SL 3841 |
| WEST CAMERON 17 | WC 18 SL 4418 PLT B | 1.0000000 | COX OPERATING | SL 4418 |

| | | | | |
|---|---|---|---|---|
| WEST CAMERON 17 | WC 48 G01351 PLT 25 674 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLT A 20620 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLT A-AUX 20620 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLT D 20620 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLT E 20620 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLT H 722 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLT PROD 20592 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 G01351 PLTC 10 20592 | 1.0000000 | COX OPERATING | G01351 |
| WEST CAMERON 17 | WC 48 SL 3840 PLT 3 | 1.0000000 | COX OPERATING | SL 3840 |
| WEST CAMERON 55 | WC 54 G22501 PLTC I 1274 | 1.0000000 | COX OPERATING | G22501 |
| WEST DELTA 109 | WD 109 G02937 PLT A 22564 | 1.0000000 | COX OPERATING | G02937 |
| EUGENE ISLAND 24 | EI 24 G02893 PLT A 22771_1 | 0.9989011 | COX OPERATING | G02893 |
| EUGENE ISLAND 24 | EI 24 G02893 PLT A-AUX 22771_2 | 0.9989011 | COX OPERATING | G02893 |
| EUGENE ISLAND 24 | EI 24 G02893 PLTC B 1079_1 | 0.9989011 | COX OPERATING | G02893 |
| EUGENE ISLAND 24 | EI 24 G02893 PLTC C 1178_1 | 0.9989011 | COX OPERATING | G02893 |
| EUGENE ISLAND 361 | EI 360 G02323 PLT C 23014 | 0.9672700 | COX OPERATING | G02323 |
| EUGENE ISLAND 361 | EI 353 G03783 PLT D 23027 | 0.9621480 | COX OPERATING | G03783 |
| EUGENE ISLAND 361 | EI 360 G02323 PLT E 23014 | 0.9562700 | COX OPERATING | G02323 |
| EUGENE ISLAND 361 | EI 361 G02324 PLT A 22490 | 0.9324320 | COX OPERATING | G02324 |
| HIGH ISLAND 563A | HI A582 G02719 PLT C 10144 | 0.6298635 | COX OPERATING | G02719 |
| HIGH ISLAND 563A | HI A582 G02719 PLT C FBO D PLTFM | 0.6298635 | COX OPERATING | G02719 |
| HIGH ISLAND 563A | HI A582 G02719 PLT D (CYRUS) 1052 | 0.5686769 | COX OPERATING | G02719 |
| HIGH ISLAND 563A | HI A563 G02388 PLT B 10091 | 0.5576951 | COX OPERATING | G02388 |
| GRAND ISLE 41 | GI 40 00128 PLAT M 24214 | 0.2500000 | COX OPERATING | 00128 |
| GRAND ISLE 41 | GI 41 00129 PLAT B 20575 | 0.2500000 | COX OPERATING | 00129 |
| GRAND ISLE 41 | GI 41 00129 PLAT D 20020 | 0.2500000 | COX OPERATING | 00129 |
| GRAND ISLE 41 | GI 41 00129 PLAT I 766 | 0.2500000 | COX OPERATING | 00129 |
| GRAND ISLE 41 | GI 41 00130 PLAT E 20032 | 0.2500000 | COX OPERATING | 00130 |
| GRAND ISLE 41 | GI 41 00130 PLAT H 23557 | 0.2500000 | COX OPERATING | 00130 |
| GRAND ISLE 41 | GI 42 00131 PLAT C 20018 | 0.2500000 | COX OPERATING | 00131 |
| GRAND ISLE 41 | GI 42 00131 PLAT F 21859 | 0.2500000 | COX OPERATING | 00131 |
| GRAND ISLE 43 | GI 43 00175 PLAT AC-CMP 20021 | 0.2500000 | COX OPERATING | 00175 |
| GRAND ISLE 43 | GI 43 00175 PLAT AP-QRT 20021 | 0.2500000 | COX OPERATING | 00175 |
| GRAND ISLE 43 | GI 43 00175 PLAT AQ-QRT 20021 | 0.2500000 | COX OPERATING | 00175 |
| GRAND ISLE 43 | GI 43 00175 PLAT AR-RSR 20021 | 0.2500000 | COX OPERATING | 00175 |
| GRAND ISLE 43 | GI 43 00175 PLAT AS-SEP 20021 | 0.2500000 | COX OPERATING | 00175 |
| GRAND ISLE 43 | WD 68 00180 PLAT U 20035 | 0.2500000 | COX OPERATING | 00180 |
| GRAND ISLE 43 | WD 70 00182 PLAT D 20015 | 0.2500000 | COX OPERATING | 00182 |
| GRAND ISLE 43 | WD 70 00182 PLAT FF 2035 | 0.2500000 | COX OPERATING | 00182 |
| GRAND ISLE 43 | WD 70 00182 PLAT I 21805 | 0.2500000 | COX OPERATING | 00182 |
| GRAND ISLE 43 | WD 70 00182 PLAT L 21805 | 0.2500000 | COX OPERATING | 00182 |
| GRAND ISLE 43 | WD 71 00838 PLAT E 20027 | 0.2500000 | COX OPERATING | 00838 |
| GRAND ISLE 43 | WD 71 00838 PLAT O 20510 | 0.2500000 | COX OPERATING | 00838 |
| GRAND ISLE 43 | WD 94 00839 PLAT V 20036 | 0.2500000 | COX OPERATING | 00839 |
| GRAND ISLE 43 | WD 95 G01497 PLAT S 21270 | 0.2500000 | COX OPERATING | G01497 |
| GRAND ISLE 43 | WD 95 G01497 PLAT X 21270 | 0.2500000 | COX OPERATING | G01497 |
| GRAND ISLE 47 | GI 39 00127 PLAT Q 24255 | 0.2500000 | COX OPERATING | 00127 |
| GRAND ISLE 47 | GI 40 00128 PLAT G 20043 | 0.2500000 | COX OPERATING | 00128 |
| GRAND ISLE 47 | GI 47 00133 PLAT A 20046 | 0.2500000 | COX OPERATING | 00133 |
| GRAND ISLE 47 | GI 47 00133 PLAT AP 20046 | 0.2500000 | COX OPERATING | 00133 |
| GRAND ISLE 47 | GI 47 00133 PLAT AQ QTRS 20046 | 0.2500000 | COX OPERATING | 00133 |
| GRAND ISLE 47 | GI 47 00133 PLAT AX 20046 | 0.2500000 | COX OPERATING | 00133 |
| GRAND ISLE 47 | GI 47 00133 PLAT L 22847 | 0.2500000 | COX OPERATING | 00133 |
| GRAND ISLE 47 | GI 47 00133 PLAT O 2006 | 0.2500000 | COX OPERATING | 00133 |
| GRAND ISLE 47 | GI 48 00134 PLAT E 20194 | 0.2500000 | COX OPERATING | 00134 |
| GRAND ISLE 47 | GI 48 00134 PLAT J 20673 | 0.2500000 | COX OPERATING | 00134 |
| GRAND ISLE 47 | GI 48 00134 PLAT P 22891 | 0.2500000 | COX OPERATING | 00134 |

| Field Name | Pipeline Segment Information | Cox GWI | Operator | Origin Lease | Termin Lease | Segment Number | ROW # | Length (FT) |
|---|---|---|---|---|---|---|---|---|
| WEST CAMERON 17 | PL 14543 G01351 WC48F/S-WC48A-AUX | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 14543 | | 643 |
| WEST CAMERON 17 | PL 14544 G01351 WC48F/S-WC48A-AUX | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 14544 | | 644 |
| WEST CAMERON 17 | PL 4142 G01351 WC48F/S-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 4142 | | 300 |
| SOUTH MARSH 236 | PL 8878 00310 SM236A-SM236#161 | 1.0000000 | COX OIL OFFSHORE | 00310 | 00310 | 8878 | | 8,073 |
| SOUTH PASS 62 | PL 15545 G02445 VK900A-SP62SSTI | 1.0000000 | COX OIL OFFSHORE | G02445 | G01294 | 15545 | G13517 | 13,151 |
| VERMILION 214 | PL 3944 G02076 VR214B-VR214A | 1.0000000 | COX OIL OFFSHORE | G02076 | G02076 | 3944 | | 4,000 |
| VERMILION 214 | PL 3945 G02076 VR214B-VR214A | 1.0000000 | COX OIL OFFSHORE | G02076 | G02076 | 3945 | | 4,000 |
| TIGER SHOAL | PL 10946 00310 SM239D-SM236A | 1.0000000 | COX OIL OFFSHORE LLC | 00310 | 00310 | 10946 | G029330 | 45,495 |
| TIGER SHOAL | PL 14215 00310 SM213F/S-SM217A | 1.0000000 | COX OIL OFFSHORE, LLC | 00310 | 00310 | 14215 | G25262 | 19,128 |
| EUGENE ISLAND 24 | PL 19367 G02893 EI24B-EI24A | 1.0000000 | COX OPERATING, LLC | G02893 | G02893 | 19367 | | 4,469 |
| EUGENE ISLAND 361 | PL 18055 G02324 EI361A-EI338SSTI | 1.0000000 | COX OPERATING, LLC | G02324 | G02118 | 18055 | | 28,201 |
| EUGENE ISLAND 361 | PL 18501 G02323 EI360C-EI361A | 1.0000000 | COX OPERATING, LLC | G02323 | G02324 | 18501 | | 4,567 |
| EUGENE ISLAND 361 | PL 7220 G03783 EI353D-EI360C | 1.0000000 | COX OPERATING, LLC | G03783 | G02323 | 7220 | G29644 | 7,800 |
| EUGENE ISLAND 361 | PL 7221 G02323 EI360C-EI353D | 1.0000000 | COX OPERATING, LLC | G02323 | G03783 | 7221 | G29645 | 7,990 |
| EUGENE ISLAND 361 | PL 7224 G02323 EI360C-EI361A | 1.0000000 | COX OPERATING, LLC | G02323 | G02324 | 7224 | | 4,081 |
| EUGENE ISLAND 361 | PL 7225 G02323 EI360C-EI361A | 1.0000000 | COX OPERATING, LLC | G02323 | G02324 | 7225 | | 4,646 |
| EUGENE ISLAND 361 | PL 8115 G02324 EI361A-EI360C | 1.0000000 | COX OPERATING, LLC | G02324 | G02323 | 8115 | | 4,380 |
| EUGENE ISLAND 64 | PL 11429 G01865 EI64#06-EI665CA#1 | 1.0000000 | COX OPERATING, LLC | G01865 | G24886 | 11429 | G17746 | 11,642 |
| EUGENE ISLAND 64 | PL 11430 G16343 EI65CA-EI64#06 | 1.0000000 | COX OPERATING, LLC | G16343 | G01865 | 11430 | G17747 | 11,642 |
| EUGENE ISLAND 64 | PL 11901 G24886 EI65CA-EI64SSTI | 1.0000000 | COX OPERATING, LLC | G24886 | G02098 | 11901 | G20532 | 7,522 |
| EUGENE ISLAND 64 | PL 3670 G01865 EI64#8CS-EI65A/AUX | 1.0000000 | COX OPERATING, LLC | G01865 | G24886 | 3670 | G05233 | 3,483 |
| MOBIL 872 | PL 10637 G06850 MO872A-MO916AP | 1.0000000 | COX OPERATING, LLC | G06850 | G05753 | 10637 | | 22,946 |
| MOBIL 916 | PL 10635 G05753 MO916AP-MO872A | 1.0000000 | COX OPERATING, LLC | G05753 | G06850 | 10635 | | 22,946 |
| MOBIL 961 | PL 10748 G05761 MO961A-MO916AP | 1.0000000 | COX OPERATING, LLC | G05761 | G05753 | 10748 | | 22,162 |
| MOBILE 904 | PL 10014 G05749 MO904AP-MO904SSTI | 1.0000000 | COX OPERATING, LLC | G05749 | G05749 | 10014 | | 5,045 |
| MOBILE 916 | PL 10347 G05753 MO916AP-MO917A | 1.0000000 | COX OPERATING, LLC | G05753 | G05754 | 10347 | | 11,602 |
| MOBILE 916 | PL 10348 G05754 MO917A-MO916AP | 1.0000000 | COX OPERATING, LLC | G05754 | G05753 | 10348 | | 11,602 |
| MOBILE 916 | PL 10749 G05753 MO916AP-MO961A | 1.0000000 | COX OPERATING, LLC | G05753 | G05761 | 10749 | | 22,162 |
| SHIP SHOAL 169 | PL 10996 G01019 SS182C-SS169SSTI | 1.0000000 | COX OPERATING, LLC | G01019 | 00820 | 10996 | | 19,095 |
| SHIP SHOAL 169 | PL 11110 00819 SS168B-SS182E | 1.0000000 | COX OPERATING, LLC | 00819 | G01019 | 11110 | | 6,338 |
| SHIP SHOAL 169 | PL 11111 00819 SS168B-SS182E | 1.0000000 | COX OPERATING, LLC | 00819 | G01019 | 11111 | | 6,338 |
| SHIP SHOAL 169 | PL 11112 00819 SS168B-SS182E | 1.0000000 | COX OPERATING, LLC | 00819 | G01019 | 11112 | | 6,338 |
| SHIP SHOAL 169 | PL 13550 00821 SS183I-SS182C | 1.0000000 | COX OPERATING, LLC | 00821 | G01019 | 13550 | | 9,238 |
| SHIP SHOAL 169 | PL 13551 00821 SS183I-SS182C | 1.0000000 | COX OPERATING, LLC | 00821 | G01019 | 13551 | | 9,681 |
| SHIP SHOAL 169 | PL 13553 G01019 SS182C-SS183I | 1.0000000 | COX OPERATING, LLC | G01019 | 00821 | 13553 | | 9,237 |
| SHIP SHOAL 169 | PL 14155 G01019 SS182J-SS182"C" | 1.0000000 | COX OPERATING, LLC | G01019 | G01019 | 14155 | | 7,095 |
| SHIP SHOAL 169 | PL 14156 G01019 SS182"C"-SS182J | 1.0000000 | COX OPERATING, LLC | G01019 | G01019 | 14156 | | 7,096 |
| SHIP SHOAL 169 | PL 14725 G04231 SS181"K"-SS181"B-D" | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 14725 | | 8,372 |
| SHIP SHOAL 169 | PL 14726 G04231 SS181"K"-SS181"B-D" | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 14726 | | 8,370 |
| SHIP SHOAL 169 | PL 14727 G04231 SS181"B-D"-SS181"K" | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 14727 | | 8,367 |
| SHIP SHOAL 169 | PL 18579 G04231 SS181B-SS181SSTI | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 18579 | | 13,118 |
| SOUTH MARSH 115 | PL 18645 G08684 SM90A-SM99A | 1.0000000 | COX OPERATING, LLC | G08684 | G04109 | 18645 | | 17,222 |
| SOUTH MARSH 236 | PL 12151 00310 SM229C-SM236A | 1.0000000 | COX OPERATING, LLC | 00310 | 00310 | 12151 | | 9,199 |
| SOUTH MARSH 9 | PL 5762 G02316 SM288CA-SM288CB | 1.0000000 | COX OPERATING, LLC | G02316 | G02316 | 5761 | | 5,000 |
| SOUTH MARSH 9 | PL 9827 G02316 SM288CB-SM288CA | 1.0000000 | COX OPERATING, LLC | G02316 | G02316 | 9827 | | 3,486 |
| SOUTH PASS 62 | PL 15546 G02445 VK900A-SP62SSTI | 1.0000000 | COX OPERATING, LLC | G02445 | G01294 | 15546 | G13518 | 15,556 |
| SOUTH PASS 62 | PL 17588 G01294 SP62SSVAL-SP62SSTI | 1.0000000 | COX OPERATING, LLC | G01294 | G01294 | 17588 | G28500 | 1,113 |
| SOUTH PASS 78 | PL 6185 G02937 WD109A-SP77SSTI | 1.0000000 | COX OPERATING, LLC | G02937 | G02940 | 6185 | G04367 | 29,579 |
| VERMILION 214 | PL 11154 G02076 VR214C-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 11154 | | 7,384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERMILION 214 | PL 11155 G02076 VR214C-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 11155 | | 7,384 |
| VERMILION 214 | PL 11156 G02076 VR214C-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 11156 | | 7,550 |
| VERMILION 214 | PL 18891 G02076 VR214A-VR247SSTI | 1.0000000 | COX OPERATING, LLC | G02076 | G02080 | 18891 | G28673 | 51,144 |
| VERMILION 245 | PL 15861 G01146 VR245F-VR245E | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 15861 | | 5,753 |
| VERMILION 245 | PL 15862 G01146 VR245F-VR245E | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 15862 | | 5,757 |
| VERMILION 245 | PL 15863 G01146 VR245EAUX-VR245SSTI | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 15863 | | 5,425 |
| VERMILION 245 | PL 18104 G01146 VR245H-VR245G | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 18104 | | 6,676 |
| VERMILION 245 | PL 18105 G01146 VR245H-VR245G | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 18105 | | 6,663 |
| VERMILION 245 | PL 18106 G01146 VR245H-VR245G | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 18106 | | 6,643 |
| WEST CAMERON 17 | PL 13154 G01351 WC48H-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 13154 | | 12,088 |
| WEST CAMERON 17 | PL 14175 G01351 WC48AAUX-WC54I | 1.0000000 | COX OPERATING, LLC | G01351 | G22501 | 14175 | G28823 | 33,854 |
| WEST CAMERON 17 | PL 3495 G01438 WC48A-WC48F/S | 1.0000000 | COX OPERATING, LLC | G01438 | G01438 | 3495 | | 50 |
| WEST CAMERON 17 | PL 3496 G01438 WC48A-WC48F/S | 1.0000000 | COX OPERATING, LLC | G01438 | G01438 | 3496 | | 50 |
| WEST CAMERON 17 | PL 4139 G01351 WC48F/S-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 4139 | | 4,000 |
| WEST CAMERON 17 | PL 4140 G01351 WC48F/S-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 4140 | | 4,000 |
| WEST CAMERON 55 | PL 14176 G22501 WC54I-WC48AAUX | 1.0000000 | COX OPERATING, LLC | G22501 | G01351 | 14176 | | 34,551 |
| SOUTH MARSH 115 | PL 18644 G08684 SM90A-SM99A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | G08684 | G04109 | 18644 | | 17,715 |
| SOUTH MARSH 115 | PL 6230 G04109 SM99A-SM99SSTI | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | G04109 | G04109 | 6230 | | 4,160 |
| SOUTH MARSH 115 | PL 9913 G04109 SM99B-SM99A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | G04109 | G04109 | 9913 | | 10,314 |
| SOUTH MARSH 236 | PL 10393 00310 SM236#161-SM236#139CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 10393 | | 2,304 |
| SOUTH MARSH 236 | PL 12461 00310 SM237#205CS-SM229C | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 12461 | | 16,911 |
| SOUTH MARSH 236 | PL 12517 00310 SM228#206-SM237SSTI | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 12517 | | 4,282 |
| SOUTH MARSH 236 | PL 14991 00310 SM236#160CS-SM236A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 14991 | | 10,697 |
| SOUTH MARSH 236 | PL 15214 00310 SM236A-SM229C | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 15214 | | 9,468 |
| SOUTH MARSH 236 | PL 16010 00310 SM236A-SM236#160 | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 16010 | | 11,566 |
| SOUTH MARSH 236 | PL 18672 00310 SM236#139-SM236A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 18672 | | 7,599 |
| SOUTH MARSH 236 | PL 6594 G04437 SM236#1CS-SM236A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | G04437 | G04437 | 6594 | | 4,870 |
| SOUTH MARSH 236 | PL 6613 00310 SM236#107-SM236A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 6613 | | 10,343 |
| SOUTH MARSH 236 | PL 9324 00310 SM236SSTI-SM236#01 | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 9324 | | 2,058 |
| TIGER SHOAL | PL 11141 00310 SM217#114-SM217SSTI | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 11141 | | 636 |
| TIGER SHOAL | PL 12736 00310 SM218#49D-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 12736 | | 6,899 |
| TIGER SHOAL | PL 13116 00310 SM218#51-SM218SSTI | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 13116 | | 718 |
| TIGER SHOAL | PL 14120 00310 SM223#218CS-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 14120 | | 26,491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIGER SHOAL | PL 15023 00310 SM217#223-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 15023 | | 6,529 |
| TIGER SHOAL | PL 15024 00310 SM217A-SM217#223 | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 15024 | | 6,530 |
| TIGER SHOAL | PL 17253 00310 SM212A-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17253 | | 12,799 |
| TIGER SHOAL | PL 17254 00310 SM217A-SM212A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17254 | | 12,798 |
| TIGER SHOAL | PL 17401 00310 SM212A-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17401 | | 13,345 |
| TIGER SHOAL | PL 17402 00310 SM212A-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17402 | | 13,359 |
| TIGER SHOAL | PL 17435 00310 SM212A-SM212#29CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17435 | | 5,888 |
| TIGER SHOAL | PL 17437 00310 SM212#230CS-SM212A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17437 | | 4,260 |
| TIGER SHOAL | PL 17438 00310 SM212A-SM212#230CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17438 | | 4,259 |
| TIGER SHOAL | PL 17439 00310 SM212A-SM212#230CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17439 | | 4,259 |
| TIGER SHOAL | PL 17634 00310 SM212A-SM212#231CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17634 | | 2,912 |
| TIGER SHOAL | PL 17720 00310 SM212A-SM217#233CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17720 | | 6,602 |
| TIGER SHOAL | PL 17721 00310 SM212A-SM217#233CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17721 | | 6,604 |
| TIGER SHOAL | PL 18667 00310 SM221#146-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 18667 | | 18,960 |
| TIGER SHOAL | PL 18668 00310 SM217A-SM221#146 | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 18668 | | 18,960 |
| TIGER SHOAL | PL 13347 00310 SM217#114-SM217A | 1.0000000 | COX OPERATING, LLC (ENERGY XXI GOM) | 00310 | 00310 | 13347 | | 2,839 |
| EUGENE ISLAND 24 | PL 13978 G02893 EI24#10-EI24A | 0.9989011 | COX OPERATING, LLC | G02893 | G02893 | 13978 | | 2,198 |
| SOUTH MARSH 9 | PL 5765 G02316 SM288CA-SM288CB3 | 0.5000000 | COX OPERATING, LLC | G02316 | G02316 | 5765 | | 5,000 |
| TIGER SHOAL | PL 14197 00310 SM217A-SM233SSTI | 0.4500000 | COX OIL OFFSHORE | 00310 | | 14197 | G24694 | 51,426 |
| TIGER SHOAL | PL 14510 00310 SM223#219CS-SM223B | 0.4500000 | COX OPERATING | 00310 | 00310 | 14510 | | 2,907 |
| TIGER SHOAL | PL 14511 00310 SM223B-SM223#219CS | 0.4500000 | COX OPERATING (CHEVRON) | 00310 | 00310 | 14511 | | 2,766 |
| GRAND ISLE 41 | PL 11936 00129 GI41B-GI47AP | 0.2500000 | COX OPERATING, LLC | 00129 | 00133 | 11936 | | 30,574 |
| GRAND ISLE 41 | PL 17190 00130 GI41H-GI41B | 0.2500000 | COX OPERATING, LLC | 00130 | 00129 | 17190 | | 8,868 |
| GRAND ISLE 41 | PL 17191 00130 GI41H-GI41B | 0.2500000 | COX OPERATING, LLC | 00130 | 00129 | 17191 | | 8,869 |
| GRAND ISLE 41 | PL 17198 00129 GI41I-GI41H | 0.2500000 | COX OPERATING, LLC | 00129 | 00130 | 17198 | | 7,889 |
| GRAND ISLE 41 | PL 613 00129 GI41D-GI41B | 0.2500000 | COX OPERATING, LLC | 00129 | 00129 | 613 | | 3,220 |
| GRAND ISLE 41 | PL 615 00129 GI41D-GI41B | 0.2500000 | COX OPERATING, LLC | 00129 | 00129 | 615 | | 3,690 |
| GRAND ISLE 41 | PL 619 00130 GI41E-GI41B | 0.2500000 | COX OPERATING, LLC | 00130 | 00129 | 619 | | 9,185 |
| GRAND ISLE 41 | PL 8449 00130 GI41H-GI41FLARE | 0.2500000 | COX OPERATING, LLC | 00130 | 00130 | 8449 | | 508 |
| GRAND ISLE 41 | PL 9368 00129 GI41B-GI43AS | 0.2500000 | COX OPERATING, LLC | 00129 | 00175 | 9368 | | 31,972 |
| GRAND ISLE 43 | PL 10940 G01497 WD95S-WD70L | 0.2500000 | COX OPERATING, LLC | G01497 | 00182 | 10940 | | 18,022 |
| GRAND ISLE 43 | PL 11106 00182 WD70I-WD70D | 0.2500000 | COX OPERATING, LLC | 00182 | 00182 | 11106 | | 11,390 |
| GRAND ISLE 43 | PL 12477 00182 WD70D-GI43AR | 0.2500000 | COX OPERATING, LLC | 00182 | 00175 | 12477 | | 16,731 |
| GRAND ISLE 43 | PL 15916 00838 WD71E-WD70D | 0.2500000 | COX OPERATING, LLC | 00838 | 00182 | 15916 | | 7,676 |

| GRAND ISLE 43 | PL 16059 00182 WD70FF-WD70L | 0.2500000 | COX OPERATING, LLC | 00182 | 00182 | 16059 | | 5,651 |
|---|---|---|---|---|---|---|---|---|
| GRAND ISLE 43 | PL 16064 00182 WD70FF-WD70I | 0.2500000 | COX OPERATING, LLC | 00182 | 00182 | 16064 | | 5,936 |
| GRAND ISLE 43 | PL 17179 00175 GI43AR-WD68U | 0.2500000 | COX OPERATING, LLC | 00175 | 00180 | 17179 | | 7,363 |
| GRAND ISLE 43 | PL 17472 00182 WD70D-GI43AR | 0.2500000 | COX OPERATING, LLC | 00182 | 00175 | 17472 | | 16,691 |
| GRAND ISLE 43 | PL 18022 G01497 WD95S-WD70I | 0.2500000 | COX OPERATING, LLC | G01497 | 00182 | 18022 | | 17,435 |
| GRAND ISLE 43 | PL 19307 00182 WD70L-WD70D | 0.2500000 | COX OPERATING, LLC | 00182 | 00182 | 19307 | | 6,695 |
| GRAND ISLE 43 | PL 9084 00175 GI43AS-GI19F/S | 0.2500000 | COX OPERATING, LLC | 00175 | 00033 | 9084 | G12304 | 59,865 |
| GRAND ISLE 43 | PL 9917 00182 WD70D-WD71E | 0.2500000 | COX OPERATING, LLC | 00182 | 00838 | 9917 | | 8,072 |
| GRAND ISLE 47 | PL 13324 00133 GI47A-GI48J | 0.2500000 | COX OPERATING, LLC | 00133 | 00134 | 13324 | | 7,227 |
| GRAND ISLE 47 | PL 15911 00133 GI47O-GI47AP | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 15911 | | 6,101 |
| GRAND ISLE 47 | PL 15912 00133 GI47O-GI47AP | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 15912 | | 6,119 |
| GRAND ISLE 47 | PL 15913 00133 GI47O-GI47AP | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 15913 | | 6,101 |
| GRAND ISLE 47 | PL 15914 00133 GI47AP-GI47O | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 15914 | | 6,119 |
| GRAND ISLE 47 | PL 18016 00134 GI48J-GI47A | 0.2500000 | COX OPERATING, LLC | 00134 | 00133 | 18016 | | 7,104 |
| GRAND ISLE 47 | PL 6945 00133 GI47L-GI47A | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 6945 | | 5,081 |
| GRAND ISLE 47 | PL 6946 00133 GI47L-GI47A | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 6946 | | 5,084 |
| GRAND ISLE 47 | PL 6947 00133 GI47L-GI47FLARE | 0.2500000 | COX OPERATING, LLC | 00133 | 00133 | 6947 | | 600 |
| GRAND ISLE 47 | PL 9367 00133 GI47A-GI41B | 0.2500000 | COX OPERATING, LLC | 00133 | 00129 | 9367 | | 30,606 |
| GRAND ISLE 48 | PL 10185 00180 WD68U-GI43AR | 0.2500000 | COX OPERATING, LLC | 00180 | 00175 | 10185 | | 7,000 |
| TIGER SHOAL | PL 18617 00310 SM217C-SM217A | 1.0000000 | COX OPERATING (CHEVRON) | 00310 | 00310 | 18617 | | 2,040 |
| EUGENE ISLAND 64 | PL 17378 G01865 EI64#9-EI65A | 1.0000000 | COX OPERATING, LLC | G01865 | G24886 | 17378 | G28436 | 6,763 |
| EUGENE ISLAND 64 | PL 17379 G24886 EI65A-EI64#9 | 1.0000000 | COX OPERATING, LLC | G24886 | G1865 | 17379 | G28437 | 6,766 |
| EUGENE ISLAND 64 | PL 3669 G24886 EI65A/AUX-EI64#02 | 1.0000000 | COX OPERATING, LLC | G24886 | G01865 | 3669 | G05233 | 3,483 |
| HIGH ISLAND A563 | PL 13380 G02719 HIA582D-HIA582C | 1.0000000 | COX OPERATING, LLC | G02719 | G02719 | 13380 | | 13,269 |
| HIGH ISLAND A563 | PL 13381 G02719 HIA582D-HIA582C | 1.0000000 | COX OPERATING, LLC | G02719 | G02719 | 13381 | | 13,268 |
| HIGH ISLAND A563 | PL 20706 G02719 HIA582C-HIA563B | 1.0000000 | COX OPERATING, LLC | G02719 | G02388 | 20706 | | 11,389 |
| SHIP SHOAL 169 | PL 10956 G04231 SS181B-SS181F | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 10956 | | 8,592 |
| SHIP SHOAL 169 | PL 10957 G04231 SS181F-SS181B | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 10957 | | 8,592 |
| SHIP SHOAL 169 | PL 6668 G04231 SS181B-SS181FLARE | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 6668 | | 734 |
| SOUTH MARSH 236 | PL 8701 00310 SM236#144-SM236A | 1.0000000 | COX OPERATING, LLC | 00310 | 00310 | 8701 | | 7,399 |
| VERMILION 214 | PL 12197 G02076 VR214D-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 12197 | | 4,737 |
| VERMILION 214 | PL 12198 G02076 VR214D-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 12198 | | 4,737 |
| VERMILION 214 | PL 12199 G02076 VR214D-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 12199 | | 4,737 |
| VERMILION 214 | PL 12200 G02076 VR214D-VR214A | 1.0000000 | COX OPERATING, LLC | G02076 | G02076 | 12200 | | 4,737 |
| VERMILION 245 | PL 7705 G01146 VR245F-VR245FLARE | 1.0000000 | COX OPERATING, LLC | G01146 | G01146 | 7705 | | 511 |
| WEST CAMERON 17 | PL 12695 G01351 WC48H-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 12695 | | 12,153 |
| WEST CAMERON 17 | PL 15752 G01351 WC48#10CS-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 15752 | | 7,819 |
| WEST CAMERON 17 | PL 4141 G01351 WC48F/S-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 4141 | | 300 |
| WEST CAMERON 17 | PL 5453 G01438 WC48#17-WC48#10 | 1.0000000 | COX OPERATING, LLC | G01438 | G01438 | 5453 | | 2,000 |
| WEST CAMERON 17 | PL 5454 G01438 WC48#10-WC48#17 | 1.0000000 | COX OPERATING, LLC | G01438 | G01438 | 5454 | | 2,000 |
| WEST CAMERON 55 | PL 14177 G22501 WC54I-WC47F/S | 1.0000000 | COX OPERATING, LLC | G22501 | G21530 | 14177 | | 27,450 |
| SOUTH MARSH 236 | PL 10476 00310 SM236#139CS-SM236#144CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 10476 | | 994 |
| SOUTH MARSH 236 | PL 11109 G04437 SM236#189-SM236A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | G04437 | 00310 | 11109 | | 3,793 |
| SOUTH MARSH 236 | PL 8301 00310 SM236#138-SM236A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 8301 | | 7,297 |
| SOUTH MARSH 236 | PL 8302 00310 SM229#141-SM229C | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 8302 | | 3,693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SOUTH MARSH 236 | PL 9023 00310 SM229C-SM229#141 | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 9023 | | 4,031 |
| TIGER SHOAL | PL 12681 00310 SM218#94-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 12681 | | 6,093 |
| TIGER SHOAL | PL 12716 00310 SM218#61-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 12716 | | 7,973 |
| TIGER SHOAL | PL 13081 00310 SM218#70-SM218SSTI | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 13081 | | 8,611 |
| TIGER SHOAL | PL 17434 00310 SM212#229CS-SM212A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17434 | | 5,883 |
| TIGER SHOAL | PL 17637 00310 SM212#232CS-SM212A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17637 | | 3,037 |
| TIGER SHOAL | PL 17638 00310 SM212A-SM212#232CS | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17638 | | 3,307 |
| TIGER SHOAL | PL 17719 00310 SM217#233CS-SM212A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 17719 | | 6,607 |
| TIGER SHOAL | PL 18616 00310 SM217C-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 18616 | | 2,034 |
| TIGER SHOAL | PL 18618 00310 SM217A-SM217C | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 18618 | | 2,044 |
| TIGER SHOAL | PL 4474 00310 SM218#62D-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 4474 | | 3,400 |
| TIGER SHOAL | PL 5007 00310 SM218#66-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 5007 | | 7,751 |
| TIGER SHOAL | PL 7685 00310 SM222#125-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 7685 | | 12,010 |
| TIGER SHOAL | PL 8875 00310 SM217#15-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 8875 | | 10,553 |
| TIGER SHOAL | PL 9803 00310 SM222#172-SM217A | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 9803 | | 17,104 |
| SOUTH MARSH 9 | PL 5761 G02316 SM288CB3-SM288CA | 0.5000000 | COX OPERATING, LLC | G02316 | G02316 | 5761 | | 5,000 |
| GRAND ISLE 41 | PL 17681 00128 GI40M-GI40G | 0.2500000 | COX OPERATING, LLC | 00128 | 00128 | 17681 | | 8,763 |
| GRAND ISLE 41 | PL 17682 00128 GI40M-GI40G | 0.2500000 | COX OPERATING, LLC | 00128 | 00128 | 17682 | | 8,764 |
| GRAND ISLE 41 | PL 621 00130 GI41B-GI41E | 0.2500000 | COX OPERATING, LLC | 00130 | 00129 | 621 | | 5,700 |
| GRAND ISLE 43 | PL 17314 00839 WD94V-WD71O | 0.2500000 | COX OPERATING, LLC | 00839 | 00838 | 17314 | | 15,813 |
| GRAND ISLE 43 | PL 17315 00839 WD94V-WD71O | 0.2500000 | COX OPERATING, LLC | 00839 | 00838 | 17315 | | 15,813 |
| GRAND ISLE 43 | PL 3600 00175 GI43ARRSR-GI18F/S | 0.2500000 | COX OPERATING, LLC | 00175 | 0032 | 3600 | | 60,459 |
| GRAND ISLE 43 | PL 543 00838 WD71O-WD71E | 0.2500000 | COX OPERATING, LLC | 00838 | 00838 | 543 | | 6,000 |
| GRAND ISLE 43 | PL 5526 00182 WD70I-WD70FLARE | 0.2500000 | COX OPERATING, LLC | 00182 | 00182 | 5526 | | 836 |
| GRAND ISLE 43 | PL 553 00838 WD71E-WD71O | 0.2500000 | COX OPERATING, LLC | 00838 | 00838 | 553 | | 5,800 |
| GRAND ISLE 43 | PL 5536 00175 GI43AA-GI43FLARE | 0.2500000 | COX OPERATING, LLC | 00175 | 00175 | 5536 | | 589 |
| GRAND ISLE 43 | PL 5538 00175 GI43AA-GI43FLARE | 0.2500000 | COX OPERATING, LLC | 00175 | 00175 | 5538 | | 2,382 |
| GRAND ISLE 43 | PL 5539 00175 GI43AA-GI43FLARE | 0.2500000 | COX OPERATING, LLC | 00175 | 00175 | 5539 | | 1,187 |
| GRAND ISLE 43 | PL 9896 G01497 WD95S-WD95FLARE | 0.2500000 | COX OPERATING, LLC | G01497 | G01497 | 9896 | | 700 |
| GRAND ISLE 47 | PL 10798 00127 GI39Q-GI48J | 0.2500000 | COX OPERATING, LLC | 00127 | 00134 | 10798 | | 23,031 |
| GRAND ISLE 47 | PL 15934 00134 GI48E-GI47A | 0.2500000 | COX OPERATING, LLC | 00134 | 00133 | 15934 | | 5,522 |
| GRAND ISLE 47 | PL 15935 00134 GI48E-GI47A | 0.2500000 | COX OPERATING, LLC | 00134 | 00133 | 15935 | | 5,525 |
| GRAND ISLE 47 | PL 17679 00128 GI40G-GI47O | 0.2500000 | COX OPERATING, LLC | 00128 | 00133 | 17679 | | 7,016 |
| GRAND ISLE 47 | PL 17680 00133 GI47O-GI40G | 0.2500000 | COX OPERATING, LLC | 00133 | 00128 | 17680 | | 7,056 |
| GRAND ISLE 47 | PL 630 00133 GI47CAP-GI43AA | 0.2500000 | COX OPERATING, LLC | 00133 | 00175 | 630 | | 58,700 |

| GRAND ISLE 47 | PL 7034 00134 GI48J-GI48#14 | 0.2500000 | COX OPERATING, LLC | 00134 | 00134 | 7034 | | 10,332 |
|---|---|---|---|---|---|---|---|---|
| GRAND ISLE 47 | PL 8095 00134 GI48CP-GI48J | 0.2500000 | COX OPERATING, LLC | 00134 | 00134 | 8095 | | 9,764 |
| SHIP SHOAL 169 | PL 18441 G01019 SS182 SS182C-SS182SSTI | 1.0000000 | COX OPERATING, LLC | G04231 | G04231 | 18441 | | 344 |
| SOUTH MARSH 236 | PL 7079 G04437 SM236#100-SM229C | 1.0000000 | COX OPERATING, LLC | G04437 | 00310 | 7079 | | 8,792 |
| TIGER SHOAL | PL 17436 00310 SM212A-SM212#229CS | 1.0000000 | COX OPERATING, LLC | 00310 | 00310 | 17436 | | 5,892 |
| WEST CAMERON 17 | PL 4134 G01351 WC48F/S-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 4134 | | 200 |
| WEST CAMERON 17 | PL 4135 G01351 WC48F/S-WC48A | 1.0000000 | COX OPERATING, LLC | G01351 | G01351 | 4135 | | 200 |
| TIGER SHOAL | PL 11135 00310 SM217#114-SM217SSTI | 1.0000000 | COX OPERATING, LLC (CHEVRON USA) | 00310 | 00310 | 11135 | | 11,135 |
| TIGER SHOAL | PL 13344 00310 SM212FE-SM217A | 1.0000000 | COX OPERATING, LLC (ENERGY XXI GOM) | 00310 | 00310 | 13344 | | 10,732 |
| SOUTH MARSH 9 | PL 11812 G02316 SM288CA-SM288CD | 0.5000000 | COX OPERATING, LLC | G02316 | G02316 | 11812 | | 5,087 |
| SOUTH MARSH 9 | PL 11813 G02316 SM288CD-SM288CA | 0.5000000 | COX OPERATING, LLC | G02316 | G02316 | 11813 | | 5,087 |
| TIGER SHOAL | PL 14512 00310 SM223B-SM223#219CS | 0.4500000 | COX OPERATING | 00310 | 00310 | 14512 | | 2,767 |
| GRAND ISLE 47 | PL 5520 00134 GI48J-GI48FLARE | 0.2500000 | COX OPERATING, LLC | 00134 | 00134 | 5520 | | 606 |
| EUGENE ISLAND 24 | PL 6509 G02893 EI24A-EI23SSTI | 1.0000000 | COX OPERATING (UNION OIL) | G02893 | G09573 | 6509 | G05142 | 8,285 |

| Original Lessee/Grantee | Agreement Type | Prospect Name | Agreement Date | Township | Range | Section | Recordation County | Book | Page | Entry | Metes & Bounds Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBLE OIL & REFINING COMPANY | Lease - Oil, Gas and Minerals | GI 16 | 08/13/1946 | | | | Offshore State | | | | TRACT 1114 (BLOCK 16), GULF OF MEXICO, STATE OF LOUISIANA MORE FULLY DESCD BY M&B IN LEASE |
| HUMBLE OIL & REFINING COMPANY | Lease - Oil, Gas and Minerals | GI 17 | 09/09/1946 | | | | Offshore State | | | | TRACT 1115 (BLOCK 17), GULF OF MEXICO, STATE OF LOUISIANA MORE FULLY DESCD BY M&B IN LEASE |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 01/27/2005 | 015S | 009E | 019 | St Mary | 87 | 422 | 290064 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: PORTION OF TRACT E AND BEING BOUND BY: NORTH BY TRACT D; EAST BY SECTION 20; SOUTH BY FLORA FAYE PETERSON WISE; AND WEST BY THE HEIRS OF VALENTINE PONTIFF ET AL |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 01/28/2005 | 015S | 009E | 017 | St Mary | 87 | 428 | 290065 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: PORTION SEC 18: PORTION SEC 19: PORTION OF TRACT D AND BEING BOUND BY: NORTH BY TRACT C; EAST BY BAYOU; SOUTH BY OPAL LANDERS HEBERT; AND WEST BY THE HEIRS OF CHARLES PETERSON |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 01/28/2005 | 015S | 009E | 018 | St Mary | 87 | 428 | 290065 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: PORTION SEC 18: PORTION SEC 19: PORTION OF TRACT D AND BEING BOUND BY: NORTH BY TRACT C; EAST BY BAYOU; SOUTH BY OPAL LANDERS HEBERT; AND WEST BY THE HEIRS OF CHARLES PETERSON |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 01/28/2005 | 015S | 009E | 019 | St Mary | 87 | 428 | 290065 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: PORTION SEC 18: PORTION SEC 19: PORTION OF TRACT D AND BEING BOUND BY: NORTH BY TRACT C; EAST BY BAYOU; SOUTH BY OPAL LANDERS HEBERT; AND WEST BY THE HEIRS OF CHARLES PETERSON |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/09/2005 | 015S | 009E | 019 | St Mary | 87 | 434 | 290066 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: PORTION OF LEASE TRACT 1 WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: PORTION OF LEASE TRACT 1 WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/09/2005 | 015S | 009E | 018 | St Mary | 87 | 440 | 290067 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 18: PORTION SEC 19: PORTION |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/09/2005 | 015S | 009E | 019 | St Mary | 87 | 440 | 290067 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 18: PORTION SEC 19: PORTION |

| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/14/2005 | 015S | 009E | 019 | St Mary | 87 | 446 | 290068 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: PORTION OF TRACT D-2 AND DESCRIBED IN LSE AS METES AND BOUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/19/2005 | 015S | 009E | 019 | St Mary | 87 | 452 | 290069 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: PORTION OF TRACT D-2 AND DESCRIBED IN LSE AS METES AND BOUNDS |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/15/2005 | 015S | 009E | 017 | St Mary | 87 | 458 | 290070 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA SEC 18: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/15/2005 | 015S | 009E | 018 | St Mary | 87 | 458 | 290070 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA SEC 18: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/25/2005 | 015S | 009E | 018 | St Mary | 87 | 464 | 290071 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 18: PORTION OF THE S/2 OF A TRACT OF LAND CONTAINING 36.93 ACRES AND DESCRIBED BY METES AND BOUNDS IN LEASE. (18.47 ACS NET) |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 03/01/2005 | 015S | 009E | 018 | St Mary | 87 | 470 | 290072 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 18: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 2 SEC 19: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 13 LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASE OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 03/01/2005 | 015S | 009E | 019 | St Mary | 87 | 470 | 290072 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 18: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 2 SEC 19: THAT PORTION OF THE LEASE WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 13 LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASE OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 03/10/2005 | 015S | 009E | 017 | St Mary | 87 | 477 | 290073 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: PORTION OF TRACT C AND BEING DESCRIBED IN LEASE BY METES AND BOUNDS SEC 18: PORTION OF TRACT C |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 03/10/2005 | 015S | 009E | 018 | St Mary | 87 | 477 | 290073 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: PORTION OF TRACT C AND BEING DESCRIBED IN LEASE BY METES AND BOUNDS SEC 18: PORTION OF TRACT C |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/21/2005 | 015S | 009E | 019 | St Mary | 87 | 483 | 290074 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASE INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 3 LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/21/2005 | 015S | 009E | 019 | St Mary | 87 | 505 | 290075 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASE INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/21/2005 | 015S | 009E | 019 | St Mary | 87 | 525 | 290076 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASE INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 3 LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 02/21/2005 | 015S | 009E | 019 | St Mary | 87 | 531 | 290077 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASE INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA - UNIT TRACT 3 LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 19: THAT PORTION OF THE LEASES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 04/04/2005 | 015S | 009E | 020 | St Mary | 87 | 763 | 290107 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: ALL THAT PORTION OF THE LEASE INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: THAT PORTION OF THE LEASE WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 07/05/2005 | 015S | 009E | 020 | St Mary | 88 | 21 | 290163 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: ALL THAT PORTION OF THE LEASE INCLUDED WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: THAT PORTION OF THE LEASE WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 04/12/2005 | 015S | 009E | 017 | St Mary | 87 | 752 | 290106 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: THAT PORTION OF THE LEASE WHICH LIES WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: THAT PORTION OF THE LEASE WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| PALACE EXPLORATION | Lease - Oil, Gas and Minerals | LAPHROAIG | 06/08/2005 | 015S | 009E | 017 | St Mary | 88 | 424 | 290211 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: THAT PORTION OF THE LEASE WHICH LIES WITHIN THE BOUNDARIES OF THE MA-7 RD SUA SEC 21: THAT PORTION OF THE LEASE WHICH LIES WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: ALL THAT PORTION OF THE LEASE WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALACE EXPLORATION | Lease - Oil, Gas and Minerals | LAPHROAIG | 06/08/2005 | 015S | 009E | 021 | St Mary | 88 | 424 | 290211 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: THAT PORTION OF THE LEASE WHICH LIES WITHIN THE BOUNDARIES OF THE MA-7 RD SUA SEC 21: THAT PORTION OF THE LEASE WHICH LIES WITHIN THE BOUNDARIES OF THE MA-7 RD SUA LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 17: ALL THAT PORTION OF THE LEASE WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 06/14/2005 | 015S | 009E | 020 | St Mary | 87 | 770 | 290108 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: THAT PORTION OF THE NE4SW4 OF SECTION WHICH IS WITHIN THE BOUNDARIES OF THE MA-7 RD SUA 900 ACRE UNIT LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: THAT PORTION OF THE NE4SW4 OF SEC 20 WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA 900 ACRE UNIT |
| JEREL EXPLORATION INC | Lease - Oil, Gas and Minerals | LAPHROAIG | 07/05/2005 | 015S | 009E | 020 | St Mary | 88 | 204 | 290164 | LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: THAT PORTION OF THE NE4SW4 OF SECTION WHICH IS WITHIN THE BOUNDARIES OF THE MA-7 RD SUA 900 ACRE UNIT LOUISIANA ST MARY PRIME MERIDIAN 18 ALL DEPTHS T015S R009E SEC 20: THAT PORTION OF THE NE4SW4 OF SEC 20 WHICH LIES OUTSIDE THE BOUNDARIES OF THE MA-7 RD SUA 900 ACRE UNIT |
| PETROQUEST ENERGY LLC, ET AL | Lease - Oil, Gas and Minerals | MP 72 | 2/11/1976 | | | | Plaquemines | 1218 | 435 | | ENTIRE TRACT NO. 13821, SAID TRACT NO. 13821 PORTION OF BLOCK 72, MAIN PASS AREA, BEING MORE FULLY DESCRIBED BY M&B IN LEASE |
| PHILLIPS PETROLEUM COMPANY | Lease - Oil, Gas and Minerals | ST 21 | 05/10/1948 | | | | Offshore State | N/A | N/A | | TRACT 3284 BEING ORIGINAL BLOCK 21 OF THE SOUTH TIMBALIER AREA IN THE GULF OF MEXICO. MORE FULLY DESCRIBED BY M&B DESCRIPTION IN LEASE |

**UNITS**

| Unit Name | BOEM Unit No. |
|-----------|---------------|
| WD/GI | 891002454 |
| CATCO | 891002021 |

## LEASES

| Block | Lease | Rights | Date Le Eff | Le Cur Acres (Ac) | Operator | WI | Description | Lease Status |
|-------|-------|--------|-------------|-------------------|----------|-----|-------------|--------------|
| GI 32 | 00174 | RT | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | S1/2, GI 32 | UNIT |
| GI 32 | 00174 | OP 1 | 7/17/1948 | 2,500 | BP E&P | 25.0% | S1/2 of Block 32, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 32 | 00174 | OP 2 | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | S1/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to 18,000' subsea (TVDS). | UNIT |
| GI 39 | 00126 | RT | 4/21/1947 | 2,500 | Cox Operating, L.L.C.. | 25.0% | E1/2, GI 39 | UNIT |
| GI 39 | 00126 | OP 1 | 4/21/1947 | 2,500 | BP E&P | 25.0% | E1/2 of Block 39, Grand Isle Area from 18,000' feet TVDS to 99,999'TVDS. | UNIT |
| GI 39 | 00126 | OP 2 | 4/21/1947 | 2,500 | Cox Operating, L.L.C. | 25.0% | E1/2 of Block 39, Grand Isle Area from 12,256' TVDSS to 18,000' TVDSS. | UNIT |
| GI 39 | 00127 | RT | 4/21/1947 | 2,500 | Cox Operating, L.L.C. | 25.0% | W1/2, GI 39 | UNIT |
| GI 39 | 00127 | OP 1 | 4/21/1947 | 2,500 | BP E&P | 25.0% | W1/2 of Block 39, Grand Isle Area, from 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 39 | 00127 | OP 2 | 4/21/1947 | 2,500 | Cox Operating, L.L.C.. | 25.0% | W1/2 of Block 39, Grand Isle Area, from 12,256 feet SSTVD to 18,000 feet subsea (TVDS). | UNIT |
| GI 40 | 00128 | RT | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, GI 40 | UNIT |
| GI 40 | 00128 | OP 2 | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 40, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 12,469' TVDSS to 18,000' TVDSS. | UNIT |
| GI 40 | 00128 | OP 1 | 4/21/1947 | 5,000 | BP E&P | 25.0% | All of Block 40, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 41 | 00129 | RT | 4/21/1947 | 2,500 | Cox Operating, L.L.C. | 25.0% | E1/2, GI 41 | UNIT |
| GI 41 | 00129 | OP 1 | 4/21/1947 | 2,500 | BP E&P | 25.0% | E1/2 of Block 41, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 41 | 00129 | OP 2 | 4/21/1947 | 2,500 | Cox Operating, L.L.C. | 25.0% | E1/2 of Block 41, Grand Isle Area, from 14,123 ' TVDSS to 18,000' subsea (TVDS) | UNIT |
| GI 41 | 00130 | RT | 4/21/1947 | 2,500 | Cox Operating, L.L.C. | 25.0% | W1/2, GI 41 | UNIT |
| GI 41 | 00130 | OP 1 | 4/21/1947 | 2,500 | BP E&P | 25.0% | W1/2 of Block 41, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 41 | 00130 | OP 2 | 4/21/1947 | 2,500 | Cox Operating, L.L.C. | 25.0% | W1/2 of Block 41, Grand Isle Area, from 14,123' SSTVD to 18,000 feet subsea (TVDS). | UNIT |
| GI 42 | 00131 | RT | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, GI 42 | UNIT |
| GI 42 | 00131 | OP 1 | 4/21/1947 | 5,000 | BP E&P | 25.0% | All of Block 42, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 42 | 00131 | OP 2 | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 42, Grand Isle Area, from 12,504' SSTVD to 18,000' SSTVD. | UNIT |
| GI 43 | 00175 | RT | 7/17/1948 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, GI 43 | UNIT |
| GI 43 | 00175 | OP 1 | 7/17/1948 | 5,000 | BP E&P | 25.0% | All of Block 43, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 43 | 00175 | OP 2 | 7/17/1948 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 43, Grand Isle Area, from 12,830' SSTVD to 18,000' SSTVD. | UNIT |
| GI 44 | 00176 | RT | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | N1/2, GI 44 | UNIT |
| GI 44 | 00176 | OP 1 | 7/17/1948 | 2,500 | BP E&P | 25.0% | N1/2 of Block 44, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |

## LEASES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GI 44 | 00176 | OP 2 | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | N1/2 of Block 44, Grand Isle Area, from 13,102' subsea (TVDS) to 18,000' subsea (TVDS). | UNIT |
| GI 46 | 00132 | RT | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, GI 46 | UNIT |
| GI 46 | 00132 | OP 1 | 4/21/1947 | 5,000 | BP E&P | 25.0% | All of Block 46, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 46 | 00132 | OP 2 | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 46, Grand Isle Area, from 12,792' SSTVD to 18,000' subsea (TVDS). | UNIT |
| GI 47 | 00133 | RT | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, GI 47 | UNIT |
| GI 47 | 00133 | OP 1 | 4/21/1947 | 5,000 | BP E&P | 25.0% | All of Block 47, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 47 | 00133 | OP 2 | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 47, Grand Isle Area, from 15,742' TVDSS to 18,000' subsea (TVDS) | UNIT |
| GI 48 | 00134 | RT | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, GI 48 | UNIT |
| GI 48 | 00134 | OP 1 | 4/21/1947 | 5,000 | BP E&P | 25.0% | All of Block 48, Grand Isle Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| GI 48 | 00134 | OP 2 | 4/21/1947 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 48, Grand Island Area, from 16,812' TVDSS to 18,000' subsea (TVDS) | UNIT |
| GI 52 | 00177 | RT | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | N1/2, GI 52 | UNIT |
| GI 52 | 00177 | OP 2 | 7/17/1948 | 2,500 | BP E&P | 25.0% | N1/2 of Block 52, Grand Isle Area, as to all depths below 17,651 feet TVDSS down to 99,999 feet TVDSS. | UNIT |
| WD 67 | 00179 | RT | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | S1/2, WD 67 | UNIT |
| WD 67 | 00179 | OP 1 | 7/17/1948 | 2,500 | BP E&P | 25.0% | S1/2 of Block 67, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| WD 67 | 00179 | OP 2 | 7/17/1948 | 2,500 | Cox Operating, L.L.C. | 25.0% | S1/2 of Block 67, West Delta Area, from 11,650' TVDSS to 18,000' subsea (TVDS) | UNIT |
| WD 68 | 00180 | RT | 7/17/1948 | 1,833 | Cox Operating, L.L.C. | 25.0% | S1/2, WD 68 | UNIT |
| WD 68 | 00180 | OP 1 | 7/17/1948 | 1,833 | BP E&P | 25.0% | S1/2 of Block 68, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| WD 68 | 00180 | OP 2 | 7/17/1948 | 1,833 | Cox Operating, L.L.C. | 25.0% | S1/2 of Block 68, West Delta Area, from 13,225' TVDSS to 18,000' subsea (TVDS) | UNIT |
| WD 69 | 00181 | RT | 7/17/1948 | 3,665 | Cox Operating, L.L.C. | 25.0% | All of Block, WD 69 | UNIT |

## LEASES

| Block | Lease | Rights | Date Le Eff | Le Cur Acres | Operator | WI | Description | Lease Status |
|-------|-------|--------|-------------|--------------|----------|-----|-------------|--------------|
| WD 69 | 00181 | OP 1 | 7/17/1948 | 3,665 | BP E&P | 25.0% | All of Block 69, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| WD 69 | 00181 | OP 2 | 7/17/1948 | 3,665 | Cox Operating, L.L.C. | 25.0% | All of Block 69, West Delta Area, from 13,102' TVDSS to 18,000' (TVDS) | UNIT |
| WD 70 | 00182 | RT | 7/17/1948 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, WD 70 | UNIT |
| WD 70 | 00182 | OP 1 | 7/17/1948 | 5,000 | BP E&P | 25.0% | All of Block 70, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| WD 70 | 00182 | OP 2 | 7/17/1948 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 70, West Delta Area, from 13,182' TVDSS to 18,000' subsea (TVDS) | UNIT |
| WD 71 | 00838 | RT | 4/1/1960 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, WD 71 | UNIT |
| WD 71 | 00838 | OP 1 | 4/1/1960 | 5,000 | BP E&P | 25.0% | All of Block 71, West Delta Area, INSOFAR AND ONLY INSOFAR as the said lease covers and affects depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS). | UNIT |
| WD 71 | 00838 | OP 2 | 4/1/1960 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 71, West Delta Area, from 13,357' SSTVD to 18,000' SSTVD. | UNIT |
| WD 94 | 00839 | RT | 5/1/1960 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, WD 94 | PROD |
| WD 94 | 00839 | OP 2 | 5/1/1960 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD. | PROD |
| WD 95 | G01497 | RT | 12/1/1966 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block, WD 95 | PROD |
| WD 95 | G01497 | OP 1 | 12/1/1966 | 5,000 | Cox Operating, L.L.C. | 25.0% | All of Block 95, West Delta Area, INSOFAR AND ONLY INSOFAR AS said lease covers the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, limited in depth from the surface of the Earth down to and including | PROD |
| WD 95 | G01497 | OP 2 | 12/1/1966 | 5,000 | Cox Operating, L.L.C. | 25.0% | N1/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD. | PROD |
| WD 96 | G01498 | RT | 12/1/1966 | 3,665 | Cox Operating, L.L.C. | 25.0% | All of Block, WD 96 | PROD |
| WD 96 | G01498 | OP 1 | 12/1/1966 | 3,665 | BP E&P | 25.0% | INSOFAR AND ONLY INSORFAR as the lease covers the all of Block 96, OCS-G01498, West Delta Area, as to all depths below 18,000 (SSTVD) down to 99,999 (SSTVD). | PROD |
| WD 96 | G01498 | OP 2 | 12/1/1966 | 3,665 | Cox Operating, L.L.C. | 25.0% | All of Block, West Delta Area, from 13,399' SSTVD to 18,000' SSTVD. | PROD |

## WELLS AND PLATFORMS

| Asset Name | Lease Number | API No. /Complex ID No. | WI | NRI |
|---|---|---|---|---|
| GRAND ISLE 032 #U012 ST1 | 00174 | 177192014502 | 25.0% | 21.7% |
| GRAND ISLE 039 #P002 ST2 | 00127 | 177174097802 | 25.0% | 21.9% |
| GRAND ISLE 039 P/F-Q | 00127 | 24255 | 25.0% | N/A |
| GRAND ISLE 040 #E007D | 00128 | 177170077500 | 25.0% | 21.9% |
| GRAND ISLE 040 #E009 | 00128 | 177170078700 | 25.0% | 21.9% |
| GRAND ISLE 040 #G001 | 00128 | 177170070400 | 25.0% | 21.9% |
| GRAND ISLE 040 #G002 | 00128 | 177170076200 | 25.0% | 21.9% |
| GRAND ISLE 040 #G006 | 00133 | 177174012600 | 25.0% | 21.9% |
| GRAND ISLE 040 #G010 | 00128 | 177174037200 | 25.0% | 21.9% |
| GRAND ISLE 040 #G011 | 00128 | 177174037300 | 25.0% | 21.9% |
| GRAND ISLE 040 #M001 | 00128 | 177174037000 | 25.0% | 21.9% |
| GRAND ISLE 040 #M002D | 00128 | 177174038600 | 25.0% | 21.9% |
| GRAND ISLE 040 #M003 | 00128 | 177174043600 | 25.0% | 21.9% |
| GRAND ISLE 040 #O005 | 00128 | 177174097100 | 25.0% | 21.9% |
| GRAND ISLE 040 P/F-G | 00128 | 20043 | 25.0% | N/A |
| GRAND ISLE 040 P/F-M | 00128 | 24214 | 25.0% | N/A |
| GRAND ISLE 041 #D002 | 00129 | 177170075300 | 25.0% | 21.9% |
| GRAND ISLE 041 #D003 | 00129 | 177170076700 | 25.0% | 21.9% |
| GRAND ISLE 041 #D004 | 00130 | 177170080500 | 25.0% | 21.9% |
| GRAND ISLE 041 #D007 | 00129 | 177172000000 | 25.0% | 21.9% |
| GRAND ISLE 041 #D008 ST | 00130 | 177172000801 | 25.0% | 21.9% |
| GRAND ISLE 041 #D009 | 00129 | 177172001500 | 25.0% | 21.9% |
| GRAND ISLE 041 #D010ST | 00129 | 177174017801 | 25.0% | 21.9% |
| GRAND ISLE 041 #D011E | 00129 | 177174018400 | 25.0% | 21.9% |
| GRAND ISLE 041 #E001 ST1 | 00130 | 177170069401 | 25.0% | 21.9% |
| GRAND ISLE 041 #E002 ST1 | 00130 | 177170074701 | 25.0% | 21.9% |
| GRAND ISLE 041 #E003D | 00130 | 177170075000 | 25.0% | 21.9% |
| GRAND ISLE 041 #E004 ST1 | 00130 | 177170075201 | 25.0% | 21.9% |
| GRAND ISLE 041 #E005 | 00129 | 177170075400 | 25.0% | 21.9% |
| GRAND ISLE 041 #E006D | 00130 | 177170077300 | 25.0% | 21.9% |
| GRAND ISLE 041 #E008 | 00130 | 177170079800 | 25.0% | 21.9% |
| GRAND ISLE 041 #E010 | 00130 | 177172000301 | 25.0% | 21.9% |
| GRAND ISLE 041 #E012D | 00130 | 177174011500 | 25.0% | 21.9% |
| GRAND ISLE 041 #E013 | 00130 | 177174012900 | 25.0% | 21.9% |
| GRAND ISLE 041 #F003 ST1 | 00129 | 177174006401 | 25.0% | 21.9% |
| GRAND ISLE 041 #F005 ST2 | 00129 | 177174017302 | 25.0% | 21.9% |
| GRAND ISLE 041 #G007 | 00130 | 177174022400 | 25.0% | 21.9% |
| GRAND ISLE 041 #G008 | 00130 | 177174026400 | 25.0% | 21.9% |
| GRAND ISLE 041 #H001 | 00130 | 177174020300 | 25.0% | 21.9% |
| GRAND ISLE 041 #H002 | 00129 | 177174028100 | 25.0% | 21.9% |
| GRAND ISLE 041 #H003 ST | 00130 | 177174028601 | 25.0% | 21.9% |
| GRAND ISLE 041 #H004 | 00130 | 177174038000 | 25.0% | 21.9% |
| GRAND ISLE 041 #H005 | 00129 | 177174038100 | 25.0% | 21.9% |
| GRAND ISLE 041 #H006 ST1 | 00129 | 177174098301 | 25.0% | 21.9% |

**WELLS AND PLATFORMS**

| | | | | |
|---|---|---|---|---|
| GRAND ISLE 041 #H007 | 00130 | 177174098400 | 25.0% | 21.9% |
| GRAND ISLE 041 P/F-B | 00129 | 20575 | 25.0% | N/A |
| GRAND ISLE 041 P/F-D | 00129 | 20020 | 25.0% | N/A |
| GRAND ISLE 041 P/F-E | 00130 | 20032 | 25.0% | N/A |

WELLS AND PLATFORMS

| Asset Name | Lease Number | API/Plat ID | WI | NRI |
|---|---|---|---|---|
| GRAND ISLE 041 P/F-H | 00130 | 23557 | 25.0% | N/A |
| GRAND ISLE 041 P/F-I | 00132 | 766 | 25.0% | N/A |
| GRAND ISLE 042 #C001 | 00131 | 177170067000 | 25.0% | 21.7% |
| GRAND ISLE 042 #C002 | 00131 | 177170072100 | 25.0% | 21.7% |
| GRAND ISLE 042 #F001 | 00131 | 177174005100 | 25.0% | 21.7% |
| GRAND ISLE 042 #F002 | 00131 | 177174006000 | 25.0% | 21.7% |
| GRAND ISLE 042 #F004 | 00131 | 177174007100 | 25.0% | TA |
| GRAND ISLE 042 P/F-C | 00131 | 20018 | 25.0% | N/A |
| GRAND ISLE 042 P/F-F | 00131 | 21859 | 25.0% | N/A |
| GRAND ISLE 043 P/F-AC-CMP | 00175 | 20021 | 25.0% | N/A |
| GRAND ISLE 043 P/F-AP-QRT | 00175 | 20021 | 25.0% | N/A |
| GRAND ISLE 043 P/F-AQ-QRT | 00175 | 20021 | 25.0% | N/A |
| GRAND ISLE 043 P/F-AR-RSR | 00175 | 20021 | 25.0% | N/A |
| GRAND ISLE 043 P/F-AS-SEP | 00175 | 20021 | 25.0% | N/A |
| GRAND ISLE 046 #001 ST1 | 00132 | 177174042801 | 25.0% | 21.9% |
| GRAND ISLE 046 #G009 ST1 | 00132 | 177174026101 | 25.0% | 21.9% |
| GRAND ISLE 047 #E006 | 00133 | 177170078100 | 25.0% | 21.9% |
| GRAND ISLE 047 #E008 | 00133 | 177170079500 | 25.0% | 21.9% |
| GRAND ISLE 047 #E017 | 00133 | 177174039900 | 25.0% | 21.9% |
| GRAND ISLE 047 #G004 ST | 00133 | 177170079601 | 25.0% | 21.9% |
| GRAND ISLE 047 #G005 ST | 00133 | 177170080301 | 25.0% | 21.9% |
| GRAND ISLE 047 #G012 | 00133 | 177174037500 | 25.0% | 21.9% |
| GRAND ISLE 047 #L001 | 00133 | 177174012800 | 25.0% | 21.9% |
| GRAND ISLE 047 #L002 ST | 00133 | 177174015901 | 25.0% | 21.9% |
| GRAND ISLE 047 #L003 | 00133 | 177174020500 | 25.0% | 21.9% |
| GRAND ISLE 047 #L004 | 00133 | 177174017000 | 25.0% | 21.9% |
| GRAND ISLE 047 #L005 | 00133 | 177174017900 | 25.0% | 21.9% |
| GRAND ISLE 047 #L006D | 00133 | 177174036300 | 25.0% | 21.9% |
| GRAND ISLE 047 #L007 ST | 00177 | 177174039101 | 25.0% | 21.9% |
| GRAND ISLE 047 #L009 ST1 | 00133 | 177174039201 | 25.0% | 21.9% |
| GRAND ISLE 047 #L011 ST2 | 00133 | 177174039602 | 25.0% | 21.9% |
| GRAND ISLE 047 #O001 BP2 | 00133 | 177174096102 | 25.0% | 21.9% |
| GRAND ISLE 047 #O002 | 00133 | 177174096600 | 25.0% | 21.9% |
| GRAND ISLE 047 #O004 | 00133 | 177174096900 | 25.0% | 21.9% |
| GRAND ISLE 047 #O006 | 00133 | 177174097200 | 25.0% | 21.9% |
| GRAND ISLE 047 #O007 ST1 | 00133 | 177174097301 | 25.0% | 21.9% |
| GRAND ISLE 047 #O008 | 00133 | 177174097600 | 25.0% | 21.9% |
| GRAND ISLE 047 #O009 | 00133 | 177174097700 | 25.0% | 21.9% |
| GRAND ISLE 047 P/F-A | 00133 | 20046 | 25.0% | N/A |
| GRAND ISLE 047 P/F-AP | 00133 | 20046 | 25.0% | N/A |
| GRAND ISLE 047 P/F-AQ-QTRS | 00133 | 20046 | 25.0% | N/A |
| GRAND ISLE 047 P/F-AX (BRACE) | 00133 | 20046 | 25.0% | N/A |
| GRAND ISLE 047 P/F-L | 00133 | 22847 | 25.0% | N/A |
| GRAND ISLE 047 P/F-O | 00133 | 2006 | 25.0% | N/A |
| GRAND ISLE 048 #E001 | 00134 | 177170045400 | 25.0% | 21.9% |
| GRAND ISLE 048 #E014 | 00134 | 177172003900 | 25.0% | 21.9% |
| GRAND ISLE 048 #E018 ST | 00134 | 177174043501 | 25.0% | 21.9% |

**WELLS AND PLATFORMS**

| | | | | |
|---|---|---|---|---|
| GRAND ISLE 048 #J002 ST1 | 00134 | 177174003201 | 25.0% | 21.9% |

## WELLS AND PLATFORMS

| Asset Name | Lease Number | API/Plat ID | WI | NRI |
|---|---|---|---|---|
| GRAND ISLE 048 #J003 ST | 00134 | 177174004502 | 25.0% | 21.9% |
| GRAND ISLE 048 #J004 ST2 | 00134 | 177174004803 | 25.0% | 21.9% |
| GRAND ISLE 048 #J005 ST | 00134 | 177174011601 | 25.0% | 21.9% |
| GRAND ISLE 048 #J006 | 00134 | 177174012000 | 25.0% | 21.9% |
| GRAND ISLE 048 #J007 | 00134 | 177174012200 | 25.0% | 21.9% |
| GRAND ISLE 048 #J008 | 00134 | 177174016900 | 25.0% | 21.9% |
| GRAND ISLE 048 #J009 | 00134 | 177174044200 | 25.0% | 21.9% |
| GRAND ISLE 048 #J010 ST | 00134 | 177174044401 | 25.0% | 21.9% |
| GRAND ISLE 048 #P001 FKA #14 | 00134 | 177174015300 | 25.0% | 21.9% |
| GRAND ISLE 048 P/F-E | 00134 | 20194 | 25.0% | N/A |
| GRAND ISLE 048 P/F-J | 00134 | 20673 | 25.0% | N/A |
| GRAND ISLE 048 P/F-P | 00134 | 22891 | 25.0% | N/A |
| WEST DELTA 068 #U001 | 00180 | 177190136200 | 25.0% | 21.7% |
| WEST DELTA 068 #U004 | 00180 | 177192007000 | 25.0% | 21.7% |
| WEST DELTA 068 #U005 ST2 | 00180 | 177192007502 | 25.0% | 21.7% |
| WEST DELTA 068 #U006 | 00180 | 177192008600 | 25.0% | TA |
| WEST DELTA 068 #U009 | 00180 | 177192011401 | 25.0% | 21.7% |
| WEST DELTA 068 #U011 | 00180 | 177192013603 | 25.0% | TA |
| WEST DELTA 068 #U013 ST2 | 00180 | 177194065102 | 25.0% | 21.7% |
| WEST DELTA 068 #U014 | 00180 | 177194065300 | 25.0% | 21.7% |
| WEST DELTA 068 P/F-U | 00180 | 20035 | 25.0% | N/A |
| WEST DELTA 069 #D007 ST2 | 00181 | 177190063802 | 25.0% | 21.7% |
| WEST DELTA 070 #D001D | 00182 | 177190063300 | 25.0% | 21.7% |
| WEST DELTA 070 #D005 | 00182 | 177190063600 | 25.0% | 21.7% |
| WEST DELTA 070 #D008 | 00182 | 177190063900 | 25.0% | 21.7% |
| WEST DELTA 070 #D009 | 00182 | 177190064000 | 25.0% | 21.7% |
| WEST DELTA 070 #D010 | 00182 | 177190066700 | 25.0% | 21.7% |
| WEST DELTA 070 #D011 | 00182 | 177194036800 | 25.0% | 21.7% |
| WEST DELTA 070 #D012 | 00182 | 177194037200 | 25.0% | 21.7% |
| WEST DELTA 070 #D013 | 00182 | 177194057000 | 25.0% | 21.7% |
| WEST DELTA 070 #D014 | 00182 | 177194057200 | 25.0% | 21.7% |
| WEST DELTA 070 #E001 ST1 | 00182 | 177190108201 | 25.0% | 21.7% |
| WEST DELTA 070 #E002 | 00182 | 177190067800 | 25.0% | 21.7% |
| WEST DELTA 070 #E003 | 00182 | 177190066500 | 25.0% | 21.7% |
| WEST DELTA 070 #FF001 | 00182 | 177194084200 | 25.0% | 21.7% |
| WEST DELTA 070 #FF002 | 00182 | 177194084300 | 25.0% | 21.7% |
| WEST DELTA 070 #FF003 | 00182 | 177194084400 | 25.0% | 21.7% |
| WEST DELTA 070 #I003 ST1 | 00182 | 177190091301 | 25.0% | 21.7% |
| WEST DELTA 070 #I004 | 00182 | 177190091500 | 25.0% | 21.7% |
| WEST DELTA 070 #I005 ST1 | 00182 | 177190095001 | 25.0% | 21.7% |
| WEST DELTA 070 #I006 ST | 00182 | 177190095101 | 25.0% | 21.7% |
| WEST DELTA 070 #I008 ST1 | 00182 | 177190102101 | 25.0% | 21.7% |
| WEST DELTA 070 #I010 ST1 | 00182 | 177190105701 | 25.0% | 21.7% |
| WEST DELTA 070 #I012 STBP2 | 00182 | 177194010702 | 25.0% | 21.7% |
| WEST DELTA 070 #I013 | 00182 | 177194038400 | 25.0% | 21.7% |
| WEST DELTA 070 #I014 | 00182 | 177194061100 | 25.0% | 21.7% |
| WEST DELTA 070 #I015 | 00182 | 177194061300 | 25.0% | 21.7% |

**WELLS AND PLATFORMS**

| WEST DELTA 070 #IO16 ST | 00182 | 177194064201 | 25.0% | 21.7% |
|---|---|---|---|---|

## WELLS AND PLATFORMS

| Asset Name | Lease Number | API/Plat ID | WI | NRI |
|---|---|---|---|---|
| WEST DELTA 070 #I017 | 00182 | 177194064600 | 25.0% | 21.7% |
| WEST DELTA 070 #L003 | 00182 | 177190113800 | 25.0% | TA |
| WEST DELTA 070 #L004 | 00182 | 177190115100 | 25.0% | TA |
| WEST DELTA 070 #L005 | 00182 | 177190115500 | 25.0% | 21.7% |
| WEST DELTA 070 #L006 | 00182 | 177190115000 | 25.0% | TA |
| WEST DELTA 070 #L010 | 00182 | 177190119500 | 25.0% | TA |
| WEST DELTA 070 #L011 | 00182 | 177190121400 | 25.0% | 21.7% |
| WEST DELTA 070 P/F-D | 00182 | 20015 | 25.0% | N/A |
| WEST DELTA 070 P/F-FF | 00182 | 2035 | 25.0% | N/A |
| WEST DELTA 070 P/F-I | 00182 | 21805 | 25.0% | N/A |
| WEST DELTA 070 P/F-L | 00182 | 21805 | 25.0% | N/A |
| WEST DELTA 071 #E006 | 00838 | 177190073200 | 25.0% | 21.7% |
| WEST DELTA 071 #E007 ST1 | 00838 | 177190095601 | 25.0% | 21.7% |
| WEST DELTA 071 #E009 ST1 | 00838 | 177190091701 | 25.0% | 21.7% |
| WEST DELTA 071 #E010 | 00838 | 177190095700 | 25.0% | 21.7% |
| WEST DELTA 071 #O002 | 00838 | 177190120100 | 25.0% | TA |
| WEST DELTA 071 #O003 | 00838 | 177190121500 | 25.0% | 21.7% |
| WEST DELTA 071 #O005 | 00838 | 177190125001 | 25.0% | 21.7% |
| WEST DELTA 071 #O006 | 00838 | 177190127101 | 25.0% | 21.7% |
| WEST DELTA 071 #O007 | 00838 | 177190129602 | 25.0% | 21.7% |
| WEST DELTA 071 #O009 | 00838 | 177190133600 | 25.0% | 21.7% |
| WEST DELTA 071 #O010 | 00838 | 177194002500 | 25.0% | 21.7% |
| WEST DELTA 071 #O013 | 00838 | 177192001102 | 25.0% | 21.7% |
| WEST DELTA 071 P/F-E | 00838 | 20027 | 25.0% | N/A |
| WEST DELTA 071 P/F-O | 00838 | 20510 | 25.0% | N/A |
| WEST DELTA 094 #V001 | 00839 | 177192005700 | 25.0% | 20.8% |
| WEST DELTA 094 #V002 | 00839 | 177192011600 | 25.0% | 20.8% |
| WEST DELTA 094 #V003 | 00839 | 177192014900 | 25.0% | 20.8% |
| WEST DELTA 094 #V004 | 00839 | 177192015500 | 25.0% | 20.8% |
| WEST DELTA 094 #V014 | 00839 | 177194039000 | 25.0% | 20.8% |
| WEST DELTA 094 #V015 | 00839 | 177194064000 | 25.0% | 20.8% |
| WEST DELTA 094 #V016 | 00839 | 177194063902 | 25.0% | 20.8% |
| WEST DELTA 094 P/F-V | 00839 | 20036 | 25.0% | N/A |
| WEST DELTA 095 #S005 ST1BP1 | G01497 | 177190126202 | 25.0% | 20.8% |
| WEST DELTA 095 #S006 | G01497 | 177190135400 | 25.0% | 20.8% |
| WEST DELTA 095 #S008 | G01497 | 177190127700 | 25.0% | 20.8% |
| WEST DELTA 095 #S010 ST1 | G01497 | 177192000101 | 25.0% | 20.8% |
| WEST DELTA 095 #S012 ST | G01497 | 177192002301 | 25.0% | 20.8% |
| WEST DELTA 095 #X001 ST | G01497 | 177194002901 | 25.0% | 20.8% |
| WEST DELTA 095 #X003 | G01497 | 177194003200 | 25.0% | 20.8% |
| WEST DELTA 095 #X007 ST1 | G01497 | 177194003701 | 25.0% | 20.8% |
| WEST DELTA 095 #X011 | G01497 | 177194055700 | 25.0% | 20.8% |
| WEST DELTA 095 #X012D | G01497 | 177194055900 | 25.0% | 20.8% |
| WEST DELTA 095 P/F-S | G01497 | 21270 | 25.0% | N/A |
| WEST DELTA 095 P/F-X | G01497 | 21270 | 25.0% | N/A |
| WEST DELTA 096 #S002 ST1BP1 | G01498 | 177190123402 | 25.0% | 20.8% |
| WEST DELTA 096 #S007 ST1 | G01498 | 177190132901 | 25.0% | 20.8% |
| WEST DELTA 096 #X004 ST1 | G01498 | 177194003301 | 25.0% | 20.8% |

| Asset Name | Lease Number | PIPELINES API/Plat ID | WI | NRI | |
|---|---|---|---|---|---|
| WEST DELTA 096 #X006 ST2 | G01498 | 177194003502 | 25.0% | 20.8% | |
| WEST DELTA 096 #X009 | G01498 | 177194004000 | 25.0% | 20.8% | |
| GRAND ISLE 039 #Q001 ST 3 | G01498 | 177174037903 | 25.0% | 20.8% | *APO |
| GRAND ISLE 040 #G013 | G01498 | 177174098600 | 25.0% | 20.8% | *APO |
| GRAND ISLE 047 #O003 | G01498 | 177174096700 | 25.0% | 20.8% | *APO |
| WEST DELTA 071 #O001 ST 2 | G01498 | 177190118502 | 25.0% | 20.8% | *APO |
| WEST DELTA 071 #O004 ST 1 | G01498 | 177190124301 | 25.0% | 20.8% | *APO |
| WEST DELTA 095 #X010 ST 2 | G01498 | 177194063901 | 25.0% | 20.8% | |

**PIPELINES**

| SEG # | COMP NAME | ORG AREA | ORG BLOCK | ORG NAME | REC AREA | REC BLOCK | REC NAME | SIZE | PRODUCT | STATUS | ROW NUMBER | FW Lease: |
|-------|-----------|----------|-----------|----------|----------|-----------|----------|------|---------|--------|------------|-----------|
| 9084 | GOM Shelf, LLC | GI | 43 | AS | GI | 19 | F/S | 10 | OIL | Active | G12304 | 00175 |

**FACILITIES**

| Name | State | County/Parish |
|------|-------|---------------|
| GRAND ISLE TANK BAT | Louisiana | Jefferson |

**REAL PROPERTY**

| Book | Page | From | To | Agreement | Description | Percentage |
|------|------|------|-----|-----------|-------------|------------|
| 3359 | 519 | Chevron USA INC | Fieldwood Energy Offshore LLC | Act of Sale | Those lands located in Section 32, Township 21 South Range 25 East Jefferson parish, Louisiana associated with, relating to, or used in connection with the Grand Isle Tank Battery, including those lands more particularly described in Exhibit A of the Act of Sale and listed below for reference. | 25% |

Tract No. 1: Cash Sale of Property from Mrs. Alexizna B. Frasier, Administratrix of the Succession of Clarence Frazier, to Continental Oil Company, dated June 5, 1956, containing 22.18 acres, more or less, recorded in Conveyance Book 402, Page 303, Entry 78489, Jefferson Parish, Louisiana.

Tract No. 2: Sale from Aurora M. Milliet, Alma Harris, and Douglas M. Milliet to Continental Oil Company, The Atlantic Refining Company, Tidewater Oil Company, and Cities Service Oil Company, dated March 16, 1966, containing 0.53 acres, more or less, recorded in Conveyance Book 632, Page 787, Entry 356043, Jefferson Parish, Louisiana.

Tract No. 3: Cash Sale from Humble Companies Charitable Trust to Continental Oil Company, dated May 18, 1967, containing 4.50 acres, more or less, recorded in Mineral Lease Book 26, Folio 924, Entry 399510, Jefferson Parish, Louisiana.

Tract No. 4: Cash Sale from Peter J. Marcello and Carlos Marcello to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated March 23, 1970, containing 3.67 acres, more or less, recorded in Conveyance Book 712, Page 900, Entry 483452, Jefferson Parish, Louisiana.

Tract No. 5: Cash Sale from Rosamond St. Pierre and Isola Hebert St. Pierre to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated May 13, 1970, containing 0.70 acres, more or less, recorded in Conveyance Book 715, Folio 240, Entry 487542, Jefferson Parish, Louisiana.

Tract No. 6: Cash Sale from Myrtle Duplantis Martin, Individually and as Co-Executor of the Succession of Edmond Martin, Jr., and B.J. Duplantis, Co-Executor of the Succession of Edmond Martin, Jr. to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated December 20, 1973, containing 1.38 acres, more or less, recorded in Conveyance book 805, Page 670, Entry 625692, Jefferson Parish Louisiana.

Tract No. 7: Cash Sale from Clyde W. Pregeant, Sr. to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated December 29, 1973, containing 0.14 acres, more or less, recorded in C.O.B. Book 806, Folio 318, Entry 626667, Jefferson Parish, Louisiana.

Tract No. 8: Cash Sale from Clyde W. Pregeant, Sr. to Continental Oil Company, Atlantic Richfield Company, Getty Oil Company, and Cities Service Oil Company, dated February 12, 1974, containing 1.30 acres, more or less, recorded in C.O.B. Book 808, Folio 479, Entry 630719, Jefferson Parish, Louisiana.

Tract No. 9: Cash Sale from Ralph J. Adams and Corinne Bonnette Adams to Conoco Inc., dated August 24, 1982, containing 0.76 acres, more or less, recorded in C.O.B. Book 103 1, Folio 185, Entry 1026570, Jefferson Parish, Louisiana

Tract No. 10: Sale from NL Industries, Inc. to Conoco Inc. dated November 12, 1986, containing 4.20 acres, more or less, recorded in C. O. B. Book 1608, Folio 253, Entry 86-59999, Jefferson Parish, Louisiana.

Tract No. 11: Sale from NL Industries, Inc. to Conoco Inc. dated November 12, 1986, containing 0.34 acres, more or less, recorded in C. O. B. Book 1608, Folio 255, Entry 86-60000, Jefferson Parish, Louisiana.

Tract No. 12: Cash Sale from John A. Collins and Donna G. Collins to Conoco Inc. dated November 25, 1986, containing 0.67 acres, more or less, recorded in C.O.B. Book 1609, Folio 272, Entry 86-60387, Jefferson Parish Louisiana.

Tract No.13: Cash Sale from Louis J. Eymard, Ruth Marie Eymard Orgeron, Mamie Lee Mary Eymard Melancon, Rodney Joseph Eymard, Stella Rosalie Eymard Pierce and Michael Mitchell Eymard to Conoco Inc. dated November 13, 1986, containing 0.69 acres, more or less, recorded in C.O.B. Book 1602, Folio 323, Entry 86-58362, Jefferson Parish, Louisiana.

Tract No. 14: Cash Sale from Michael M. Eymard and Lola Cheramie Eymard to Conoco Inc., dated November 13, 1986, containing 4.17 acres, more or less, recorded in C.O.B. Book 1602, Folio 320, Entry 86-58361, Jefferson Parish, Louisiana

| Contract Date | Contract Title | Contract Description |
| --- | --- | --- |
| 8/15/1992 | Surface Lease | State of Louisiana Water Bottom Lease #194 |